# Unico Incorporated

8880 Rio San Diego Dr., 8th Floor
San Diego,CA 92108
**P**  619.209.6124
**F**  619.209.6125

## Shareholder List

Cutoff Date: 11-19-2007

Include Good Addresses & Bad Addresses
Outstanding Stock Only
Common Stock Only
Printed in Name Order

## Transfer Online, Inc

317 SW Alder Street, 2nd Floor
Portland,OR 97204
PHONE: 503.227.2950 . FAX:503.227.6874
info@transferOnline.com . www.transferOnline.com

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Account: 183-392<br>A L Williamson & Co. | | | | | | | | | | | |
| | *Common* | *387-373* | *6580* | *1* | *01-07-1993* | | | | | | *1* | *1 Common* |
| 2 | Account: 183-397<br>Shirley Adams and Jack Adams<br>5410 Cresta Loma Drive  Tucson,AZ | | | | | | | | | | | |
| | *Common* | *387-384* | *5108* | *1* | *04-22-1980* | | | | | | *1* | *1 Common* |
| 3 | Account: 183-393<br>Clara Adams | | | | | | | | | | | |
| | *Common* | *387-374* | *7180* | *60* | *07-29-1994* | | *Rule 144* | | | | | |
| | *Common* | *387-375* | *7181* | *60* | *07-29-1994* | | *Rule 144* | | | | | |
| | *Common* | *387-376* | *7182* | *50* | *07-29-1994* | | *Rule 144* | | | | | |
| | *Common* | *387-377* | *7183* | *50* | *07-29-1994* | | *Rule 144* | | | | | |
| | *Common* | *387-378* | *7184* | *50* | *07-29-1994* | | *Rule 144* | | | | | |
| | *Common* | *387-379* | *7185* | *50* | *07-29-1994* | | *Rule 144* | | | *320* | | *320 Common* |
| 4 | Account: 183-394<br>Rhonda Adams<br>P.O. Box #57158  Murray,UT 84157-0158 | | | | | | | | | | | |
| | *Common* | *387-380* | *8939* | *600* | *04-07-2004* | | | | | | *600* | *600 Common* |
| 5 | Account: 183-396<br>Van Adams<br>5293 Elk Horn Circle  Eden,UT 84310 | | | | | | | | | | | |
| | *Common* | *387-382* | *8860* | *200* | *12-09-2003* | | | | | | | |
| | *Common* | *387-383* | *8861* | *200* | *12-09-2003* | | | | | | *400* | *400 Common* |
| 6 | Account: 139-507<br>AG Edwards & Sons Inc.  TIN: 43-0895447<br>One North Jefferson  St. Louis,MO 63103 | | | | | | | | | | | |
| | *Common* | *387-371* | *5999* | *50* | *04-27-1982* | | | | | | | |
| | *Common* | *387-372* | *6000* | *50* | *04-27-1982* | | | | | | *100* | *100 Common* |
| 7 | Account: 183-398<br>Randy D Allen and Kathryn Jane Allen<br>1717 Watson  Fort Worth,TX 76103 | | | | | | | | | | | |
| | *Common* | *387-385* | *7195* | *20* | *07-29-1994* | | *Rule 144* | | | *20* | | *20 Common* |
| 8 | Account: 183-399<br>Randy D.  Allen c/f Katheryn Jane Allen<br>1717 Watson  Fort Worth,TX 76103 | | | | | | | | | | | |
| | *Common* | *387-386* | *7197* | *10* | *07-29-1994* | | *Rule 144* | | | *10* | | *10 Common* |
| 9 | Account: 183-400<br>Randy D Allen, c/f Katheryn Jane Allen<br>1717 Watson  Fort Worth,TX 76103 | | | | | | | | | | | |
| | *Common* | *387-387* | *7198* | *10* | *07-29-1994* | | *Rule 144* | | | *10* | | *10 Common* |
| 10 | Account: 183-401<br>Robert E.  Amann and Rachel A Amann JTWROS | | | | | | | | | | | |
| | *Common* | *387-388* | *6419* | *30* | *01-26-1990* | | | | | | *30* | *30 Common* |
| 11 | Account: 224-807<br>Nancy Ambrose  TIN:<br>Box 1169  North Eastham,MA 02651-1169 | | | | | | | | | | | |
| | *Common* | *483-333* | *8978* | *29* | *09-27-2005* | | | | | | *29* | *29 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Account: 183-403 | | | | | | | | | | |
| | C M Anderson & Colina J Anderson JTWROS | | | | | | | | | | |
| | 1400 South West 129th Street   Oklahoma City,OK 73170 | | | | | | | | | | |
| *Common* | *387-395* | *8570* | *500* | *03-28-2002* | | *Rule 144* | | | | | |
| *Common* | *387-396* | *8571* | *250* | *03-28-2002* | | *Rule 144* | | | | | |
| *Common* | *387-397* | *8600* | *750* | *04-18-2002* | | *Rule 144* | | | | | |
| *Common* | *387-398* | *8609* | *1,525* | *04-25-2002* | | | | | *1,500* | *1,525* | *3,025 Common* |
| 13 | Account: 183-404 | | | | | | | | | | |
| | Christopher M Anderson & Coeina J Anderson JT WROS | | | | | | | | | | |
| | 1400 South West 129th Street   Oklahoma City,OK 73170 | | | | | | | | | | |
| *Common* | *387-399* | *8782* | *2,500* | *08-11-2003* | | | | | | *2,500* | *2,500 Common* |
| 14 | Account: 183-402 | | | | | | | | | | |
| | Emil C.  Anderson | | | | | | | | | | |
| *Common* | *387-389* | *1006* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-390* | *1007* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-391* | *1008* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-392* | *1009* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-393* | *1010* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-394* | *1011* | *1* | *03-13-1973* | | | | | | *6* | *6 Common* |
| 15 | Account: 183-405 | | | | | | | | | | |
| | Landir Anstalt | | | | | | | | | | |
| *Common* | *387-400* | *5151* | *10* | *05-01-1980* | | | | | | *10* | *10 Common* |
| 16 | Account: 183-407 | | | | | | | | | | |
| | Ark Enterprises, Inc. | | | | | | | | | | |
| *Common* | *387-402* | *5201* | *203* | *05-09-1980* | | | | | | *203* | *203 Common* |
| 17 | Account: 183-504 | | | | | | | | | | |
| | Arnold Dietmar | | | | | | | | | | |
| | 4060 Reno Avenue   Las Vegas,NV 89121 | | | | | | | | | | |
| *Common* | *387-848* | *6400* | *10* | *08-08-1988* | | | | | | *10* | *10 Common* |
| 18 | Account: 183-408 | | | | | | | | | | |
| | James Ayers | | | | | | | | | | |
| | Rte 9 Box 123   Jacksonville,TX 75766 | | | | | | | | | | |
| *Common* | *387-403* | *6502* | *8* | *09-10-1992* | | | | | | *8* | *8 Common* |
| 19 | Account: 183-410 | | | | | | | | | | |
| | Bache Halsey Stuart Shields, Inc. | | | | | | | | | | |
| *Common* | *387-405* | *4106* | *1* | *06-19-1979* | | | | | | | |
| *Common* | *387-406* | *4117* | *1* | *06-30-1979* | | | | | | | |
| *Common* | *387-407* | *4207* | *1* | *07-24-1979* | | | | | | | |
| *Common* | *387-408* | *4322* | *1* | *09-14-1979* | | | | | | | |
| *Common* | *387-409* | *4434* | *2* | *10-11-1980* | | | | | | | |
| *Common* | *387-410* | *4488* | *1* | *10-25-1979* | | | | | | | |
| *Common* | *387-411* | *5277* | *1* | *05-30-1980* | | | | | | | |
| *Common* | *387-412* | *5279* | *1* | *05-30-1980* | | | | | | | |
| *Common* | *387-413* | *5431* | *3* | *08-08-1980* | | | | | | | |
| *Common* | *387-414* | *5608* | *1* | *11-24-1980* | | | | | | | |
| *Common* | *387-415* | *5609* | *1* | *11-24-1980* | | | | | | | |
| *Common* | *387-416* | *5630* | *1* | *11-29-1980* | | | | | | | |
| *Common* | *387-417* | *5631* | *1* | *11-29-1980* | | | | | | | |
| *Common* | *387-418* | *5636* | *1* | *11-29-1980* | | | | | | | |
| *Common* | *387-419* | *5637* | *1* | *11-29-1980* | | | | | | | |
| *Common* | *387-420* | *5638* | *1* | *11-29-1980* | | | | | | | |
| *Common* | *387-421* | *5639* | *1* | *11-29-1980* | | | | | | | |

Records Continued Next Page

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Records Continued From Previous Page | | | | | | | | | | | |
| Common | 387-422 | 5640 | 1 | 11-29-1980 | | | | | | | |
| Common | 387-423 | 5935 | 10 | 11-25-1981 | | | | | | 31 | 31 Common |

20  Account: 183-411
Bache Halsey Stuart-Canada

| Common | 387-424 | 3536 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-425 | 3537 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-426 | 3538 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-427 | 3539 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-428 | 3540 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-429 | 3541 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-430 | 3542 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-431 | 3543 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-432 | 3544 | 1 | 12-06-1977 | | | | | | | |
| Common | 387-433 | 3545 | 1 | 12-06-1977 | | | | | | 10 | 10 Common |

21  Account: 236-079   Type: Joint Tenant   TIN: █
Lorin L Baker & Patricia A Baker JT TEN   TIN: █
Box 2106  Cheyenne,WY 82003-2106

| Common | 517-251 | 9017 | 1,000 | 05-16-2006 | | | | | | | |
| Common | 517-252 | 9018 | 1,000 | 05-16-2006 | | | | | | | |
| Common | 517-253 | 9019 | 1,000 | 05-16-2006 | | | | | | | |
| Common | 520-321 | 9072 | 1,500 | 06-09-2006 | | | | | | 4,500 | 4,500 Common |

22  Account: 183-412
Irene Balboa
100 Manetto Hill Rd, Suite 103   Plainvie,NY 11803-1311

| Common | 387-434 | 6405 | 6 | 12-05-1988 | | | | | | 6 | 6 Common |

23  Account: 183-413
Allen Ball
5465 S. 500 W.   Idaho Falls,ID 83404

| Common | 387-435 | 7300 | 1,516 | 12-19-1994 | | Rule 144 | | | 1,516 | | 1,516 Common |

24  Account: 183-414
Audrea Banker

| Common | 387-436 | 5796 | 4 | 03-23-1981 | | | | | | 4 | 4 Common |

25  Account: 183-415
James N.  Barber Brenda B. Barber
5066 S. 1555 E.   Salt Lake City,UT 841176846

| Common | 387-437 | 7726 | 20 | 06-18-1996 | | | | | | 20 | 20 Common |

26  Account: 203-024
Charles Barker   TIN:█
3000 E Sunrise Blvd Apt 6H  Fort Lauderdale,FL 33304-3340

| Common | 433-361 | 8963 | 75 | 01-03-2005 | | | | | | 75 | 75 Common |

27  Account: 183-416
Mary Grace Bassick
86 Goetsch Road   Greenville,PA 16125

| Common | 387-438 | 7616 | 40 | 01-04-1996 | | | | | | 40 | 40 Common |

28  Account: 183-417
Bateman Eichler Hill Richards, Inc.

| Common | 387-439 | 4270 | 1 | 08-22-1979 | | | | | | 1 | 1 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| **29** Account: 183-418<br>Helen Baum | | | | | | | | | | | |
| *Common* | *387-440* | *5931* | *3* | *11-03-1981* | | | | | | *3* | *3 Common* |
| **30** Account: 183-419<br>Ronald L Baxter<br>3050 E 3020 S   Salt Lake City,UT 84109 | | | | | | | | | | | |
| *Common* | *387-441* | *8561* | *350* | *03-08-2002* | | | | | | | |
| *Common* | *387-442* | *8637* | *500* | *06-19-2002* | | *Rule 144* | | | | | |
| *Common* | *387-443* | *8659* | *800* | *08-08-2002* | | | | | | | |
| *Common* | *433-695* | *8966* | *6,800* | *01-06-2005* | | | | | *500* | *7,950* | *8,450 Common* |
| **31** Account: 183-420<br>Ronald L.  Baxter<br>3050 East 3020 South   Salt Lake City,UT 84109 | | | | | | | | | | | |
| *Common* | *387-444* | *8501* | *1,000* | *11-23-2001* | | | | | | *1,000* | *1,000 Common* |
| **32** Account: 183-421<br>Bear Stearns & Co., Inc.   TIN: 13-3604093<br>1 Metrotech Center No. 4th Fl. Attn: Jeff Feit - ReOrg   Brooklyn,NY 112013859 | | | | | | | | | | | |
| *Common* | *387-445* | *5869* | *110* | *08-12-1981* | | | | | | | |
| *Common* | *387-446* | *5885* | *5* | *09-15-1981* | | | | | | | |
| *Common* | *387-447* | *5886* | *15* | *09-15-1981* | | | | | | | |
| *Common* | *387-448* | *5972* | *53* | *01-26-1982* | | | | | | | |
| *Common* | *387-449* | *5975* | *42* | *02-03-1982* | | | | | | | |
| *Common* | *387-450* | *6416* | *1* | *01-19-1990* | | | | | | | |
| *Common* | *387-451* | *6417* | *5* | *01-25-1990* | | | | | | *231* | *231 Common* |
| **33** Account: 183-422<br>Becker Securities | | | | | | | | | | | |
| *Common* | *387-452* | *3379* | *1* | *04-28-1975* | | | | | | *1* | *1 Common* |
| **34** Account: 183-423<br>Brant Craig Beckstrand<br>104 W  2700 S   Bountiful,UT 84010-6445 | | | | | | | | | | | |
| *Common* | *387-453* | *8491* | *25* | *11-12-2001* | | | | | | *25* | *25 Common* |
| **35** Account: 236-086   Type: Individual<br>Emre Beken   TIN:▇▇▇▇<br>910 Academy Ln   Bryn Mawr,PA 19010-2220 | | | | | | | | | | | |
| *Common* | *517-263* | *9025* | *55,000* | *05-16-2006* | | | | | | *55,000* | *55,000 Common* |
| **36** Account: 183-424<br>Kent R.  Belliston<br>144 West Pennman Lane   Bountiful,UT 84010 | | | | | | | | | | | |
| *Common* | *387-454* | *8307* | *100* | *07-10-2000* | | | | | | *100* | *100 Common* |
| **37** Account: 183-425<br>Richard Belliston<br>144 W. Penman Lane   Bountiful,UT 84010 | | | | | | | | | | | |
| *Common* | *387-455* | *8308* | *500* | *07-10-2000* | | | | | | | |
| *Common* | *387-456* | *8310* | *600* | *07-10-2000* | | | | | | | |
| *Common* | *438-565* | *8973* | *10,000* | *02-16-2005* | | *Rule 144* | | | | | |
| *Common* | *555-221* | *9103* | *50,000* | *10-04-2006* | | *Rule 144* | | | *60,000* | *1,100* | *61,100 Common* |
| **38** Account: 183-426<br>Frank Benton<br>6038 North 73 T.   Scottsdale,AZ 85250 | | | | | | | | | | | |

Records Continued Next Page

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Records Continued From Previous Page | | | | | | | | | | | |
| *Common* | *387-457* | *3208* | *168* | *01-10-1977* | | | | | | *168* | *168 Common* |
| 39 Account: 183-427 | | | | | | | | | | | |
| Louis Berardi and Cornelia Berardi | | | | | | | | | | | |
| *Common* | *387-458* | *5077* | *3* | *04-17-1980* | | | | | | *3* | *3 Common* |
| 40 Account: 183-428 | | | | | | | | | | | |
| Kenneth Berger | | | | | | | | | | | |
| *Common* | *387-459* | *3171* | *1* | *11-22-1976* | | | | | | *1* | *1 Common* |
| 41 Account: 183-429 | | | | | | | | | | | |
| Coriece' Berkencamp | | | | | | | | | | | |
| Box 723  Roosevelt,AZ 85545 | | | | | | | | | | | |
| *Common* | *387-460* | *2145* | *5* | *08-16-1974* | | | | | | *5* | *5 Common* |
| 42 Account: 284-488 | | | | | | | | | | | |
| Bandel Bezzerides   TIN:███7 | | | | | | | | | | | |
| 2363 36th St  Los Alamos,NM 87544-2063 | | | | | | | | | | | |
| EMail: bandelb@hotmail.com | | | | | | | | | | | |
| *Common* | *631-446* | *9167* | *2,000,000* | *11-16-2007* | | | | | | *2,000,000* | *2,000,000 Common* |
| 43 Account: 284-535 | | | | | | | | | | | |
| Bandel Bezzerides & Elizabeth Bezzerides JT TEN  TIN: 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 | | | | | | | | | | | |
| 2363 36th St  Los Alamos,NM 87544 | | | | | | | | | | | |
| EMail: bandelb@hotmail.com | | | | | | | | | | | |
| *Common* | *631-544* | *9168* | *3,000,000* | *11-19-2007* | | | | | | *3,000,000* | *3,000,000 Common* |
| 44 Account: 279-034 | | | | | | | | | | | |
| John Franklin Bingaman   TIN:███ | | | | | | | | | | | |
| P O Box 333  Selingsgrove,PA 17870-0333 | | | | | | | | | | | |
| *Common* | *618-539* | *9157* | *250,000* | *08-21-2007* | | | | | | | |
| *Common* | *631-378* | *9165* | *250,000* | *11-15-2007* | | | | | | *500,000* | *500,000 Common* |
| 45 Account: 183-409 | | | | | | | | | | | |
| BJK Inc. | | | | | | | | | | | |
| PO Box F-2164  Freeport,VA | | | | | | | | | | | |
| *Common* | *387-404* | *5154* | *5* | *05-01-1980* | | | | | | *5* | *5 Common* |
| 46 Account: 284-473 | | | | | | | | | | | |
| Carl Blackburn   TIN:███ | | | | | | | | | | | |
| 1815 w 15th St  Panama City,FL 32401-1700 | | | | | | | | | | | |
| *Common* | *631-381* | *9166* | *1* | *11-15-2007* | | | | | | *1* | *1 Common* |
| 47 Account: 183-430 | | | | | | | | | | | |
| Rose Blackhert | | | | | | | | | | | |
| 136 Chestnut Street  Bogota,NJ | | | | | | | | | | | |
| *Common* | *387-461* | *4008* | *1* | *05-11-1979* | | | | | | *1* | *1 Common* |
| 48 Account: 236-610   Type: Joint Tenant | | | | | | | | | | | |
| Bernard L Blaser & Sandria S Blaser JT TEN  TIN: -███ | | | | | | | | | | | |
| 1110 S Oak St  Bloomington ,IL 61701-6542 | | | | | | | | | | | |
| *Common* | *518-004* | *9052* | *50,000* | *05-22-2006* | | | | | | | |
| *Common* | *518-005* | *9053* | *50,000* | *05-22-2006* | | | | | | | |
| *Common* | *518-006* | *9054* | *50,000* | *05-22-2006* | | | | | | | |
| *Common* | *518-007* | *9055* | *50,000* | *05-22-2006* | | | | | | *200,000* | *200,000 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **49** Account: 183-431 | | | | | | | | | | | |
| Hope Blau | | | | | | | | | | | |
| PO Box 215   South Orange,NJ 07079 | | | | | | | | | | | |
| *Common* | *387-462* | *5356* | *10* | *07-16-1980* | | | | | | | |
| *Common* | *387-463* | *5495* | *40* | *09-18-1980* | | | | | | *50* | *50 Common* |
| **50** Account: 183-432 | | | | | | | | | | | |
| Julian Blau | | | | | | | | | | | |
| 130 New Road #G21   Parsippany,NJ 07054 | | | | | | | | | | | |
| *Common* | *387-464* | *4659* | *18* | *01-29-1980* | | | | | | *18* | *18 Common* |
| **51** Account: 183-433 | | | | | | | | | | | |
| Raymond Blau | | | | | | | | | | | |
| *Common* | *387-465* | *5854* | *10* | *08-03-1981* | | | | | | *10* | *10 Common* |
| **52** Account: 235-917   Type: Individual | | | | | | | | | | | |
| Harry A Blecha   TIN: | | | | | | | | | | | |
| 6200 Magnolia Ave   Saint Louis,MO 63139-2602 | | | | | | | | | | | |
| *Common* | *516-783* | *9008* | *30,000* | *05-12-2006* | | | | | | *30,000* | *30,000 Common* |
| **53** Account: 231-604 | | | | | | | | | | | |
| Blue Marble Investments | | | | | | | | | | | |
| % Compass Capital Group 40 Wall St, 26th Fl _ Att: M. Lefkowitz   New York,NY 10005 | | | | | | | | | | | |
| Phone: 212.480.4444 | | | | | | | | | | | |
| *Common* | *511-194* | *BAL-164* | *20,000* | *03-24-2006* | | | | | | *20,000* | *20,000 Common* |
| **54** Account: 183-434 | | | | | | | | | | | |
| Melody Boberg | | | | | | | | | | | |
| 1880 Cottonwood Avenue   McKinleyville,CA 95521 | | | | | | | | | | | |
| *Common* | *387-466* | *6501* | *8* | *09-10-1992* | | | | | | *8* | *8 Common* |
| **55** Account: 183-435 | | | | | | | | | | | |
| Lulu I.  Boden | | | | | | | | | | | |
| *Common* | *387-467* | *2472* | *2* | *01-21-1976* | | | | | | | |
| *Common* | *387-468* | *2473* | *1* | *01-21-1976* | | | | | | | |
| *Common* | *387-469* | *5113* | *3* | *04-25-1980* | | | | | | *6* | *6 Common* |
| **56** Account: 183-436 | | | | | | | | | | | |
| William B.  Boelter | | | | | | | | | | | |
| 319 S. College Drive   Keene,TX 76059 | | | | | | | | | | | |
| *Common* | *387-470* | *7331* | *20* | *01-17-1995* | | *Rule 144* | | | *20* | | *20 Common* |
| **57** Account: 183-437 | | | | | | | | | | | |
| Wayne R.  Bowden | | | | | | | | | | | |
| P O Box 210367   Anchorage,AK 995210367 | | | | | | | | | | | |
| *Common* | *387-471* | *5112* | *1* | *04-25-1980* | | | | | | *1* | *1 Common* |
| **58** Account: 183-438 | | | | | | | | | | | |
| John Boyington | | | | | | | | | | | |
| 21439 Rizzo Avenue   Castro Valley,CA 94546 | | | | | | | | | | | |
| *Common* | *387-472* | *6654* | *300* | *06-03-1993* | | | | | | | |
| *Common* | *387-473* | *7021* | *300* | *08-23-1993* | | | | | | *600* | *600 Common* |
| **59** Account: 257-246 | | | | | | | | | | | |
| Joshua William Brandon III   TIN: | | | | | | | | | | | |
| 272 Palmvalley Rd 201   San Jose,CA 95123 | | | | | | | | | | | |
| *Common* | *559-125* | *9114* | *2,000* | *10-12-2006* | | | | | | *2,000* | *2,000 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **60** Account: 183-439 Edda Brandt 4521 W. Sahara Avenue   Las Vegas,NV 89102 | | | | | | | | | | | |
| *Common* | *387-474* | *7585* | *500* | *12-07-1995* | | | | | | *500* | *500 Common* |
| **61** Account: 109-960 Mike Brinson   TIN: 2054 Peters Colony   Carrollton,Tx 75007-3544 | | | | | | | | | | | |
| *Common* | *503-290* | *8993* | *5* | *02-14-2006* | | | | | | *5* | *5 Common* |
| **62** Account: 183-440 Ben Brooks c/f Benjamin Brooks III | | | | | | | | | | | |
| *Common* | *387-475* | *7315* | *20* | *01-03-1995* | | | | | | *20* | *20 Common* |
| **63** Account: 183-444 Ray C.  Brown & Carryl W. Brown JTWROS P O Box 777   Magalia,CA 95954 | | | | | | | | | | | |
| *Common* | *387-490* | *8339* | *50,000* | *10-10-2000* | | *Rule 144* | | | *50,000* | | *50,000 Common* |
| **64** Account: 183-441 Kenneth R Brown 31855 106th Street, East   Juniper Hills,CA 93543 | | | | | | | | | | | |
| *Common* | *387-476* | *8646* | *5,000* | *06-28-2002* | | *Rule 144* | | | *5,000* | | *5,000 Common* |
| **65** Account: 183-442 Nadene Brown 852 Chelsea Dr   Bountiful,UT 84010 | | | | | | | | | | | |
| *Common* | *387-477* | *8295* | *250* | *06-26-2000* | | | | | | | |
| *Common* | *387-478* | *8424* | *500* | *05-10-2001* | | | | | | | |
| *Common* | *387-479* | *8428* | *1,000* | *05-31-2001* | | | | | | *1,750* | *1,750 Common* |
| **66** Account: 183-443 Ray C.  Brown P O Box 777   Magalia,CA 95954 | | | | | | | | | | | |
| *Common* | *387-480* | *5022* | *100* | *04-08-1980* | | | | | | | |
| *Common* | *387-481* | *5023* | *100* | *04-08-1980* | | | | | | | |
| *Common* | *387-482* | *5025* | *100* | *04-08-1980* | | | | | | | |
| *Common* | *387-483* | *5032* | *50* | *04-08-1980* | | | | | | | |
| *Common* | *387-484* | *5033* | *50* | *04-08-1980* | | | | | | | |
| *Common* | *387-485* | *5062* | *30* | *04-08-1980* | | | | | | | |
| *Common* | *387-486* | *5063* | *10* | *04-08-1980* | | | | | | | |
| *Common* | *387-487* | *5064* | *10* | *04-08-1980* | | | | | | | |
| *Common* | *387-488* | *8746* | *20,000* | *04-16-2003* | | *Rule 144* | | | | | |
| *Common* | *387-489* | *8747* | *20,000* | *04-16-2003* | | *Rule 144* | | | | | |
| *Common* | *434-574* | *8967* | *90,000* | *01-18-2005* | | *Rule 144* | | | | | |
| *Common* | *555-214* | *9098* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-215* | *9099* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-216* | *9100* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-217* | *9101* | *550,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-222* | *9104* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-224* | *9105* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-225* | *9106* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-226* | *9107* | *100,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-228* | *9108* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-229* | *9109* | *50,000* | *10-04-2006* | | *Rule 144* | | | | | |
| *Common* | *555-230* | *9110* | *500,000* | *10-04-2006* | | *Rule 144* | | | *1,680,000* | *450* | *1,680,450 Common* |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Account: 183-445<br>Gertrude M.  Brunelli & Robert J. Brunelli<br>406 Clark Avenue   Union Beach,NJ 07735 | | | | | | | | | | | |
| | *Common* | *387-491* | *4743* | *3* | *02-26-1980* | | | | | | *3* | *3 Common* |
| 68 | Account: 183-446<br>Roberg G.  Bunham Lorraine Bunham | | | | | | | | | | | |
| | *Common* | *387-492* | *5200* | *20* | *05-08-1980* | | | | | | *20* | *20 Common* |
| 69 | Account: 183-447<br>Edward Burke<br>37 Coldevin Road   Clark,NJ 07066 | | | | | | | | | | | |
| | *Common* | *387-493* | *4014* | *1* | *05-11-1979* | | | | | | *1* | *1 Common* |
| 70 | Account: 183-448<br>Christopher Burton<br>Box 716   Eastham,MA 26420716 | | | | | | | | | | | |
| | *Common* | *387-494* | *7934* | *25* | *10-13-1997* | | | | | | *25* | *25 Common* |
| 71 | Account: 183-449<br>Evelyn Butham | | | | | | | | | | | |
| | *Common* | *387-495* | *6401* | *2* | *08-08-1988* | | | | | | *2* | *2 Common* |
| 72 | Account: 183-450<br>Steven R.  Butler<br>1055 Creek View Lane   Lucas,TX 75002 | | | | | | | | | | | |
| | *Common* | *387-496* | *7174* | *80* | *07-29-1994* | | *Rule 144* | | | *80* | | *80 Common* |
| 73 | Account: 183-453<br>Gregory R.  Callaway<br>3767 W. 12240 S.   Payson,UT 84651 | | | | | | | | | | | |
| | *Common* | *387-770* | *8866* | *20* | *12-11-2003* | | | | | | | |
| | *Common* | *387-771* | *8922* | *1,000* | *02-19-2004* | | | | | | *1,020* | *1,020 Common* |
| 74 | Account: 183-454<br>Juli Ann Campbell | | | | | | | | | | | |
| | *Common* | *387-772* | *5059* | *1* | *04-14-1980* | | | | | | *1* | *1 Common* |
| 75 | Account: 183-455<br>Karen Cape | | | | | | | | | | | |
| | *Common* | *387-773* | *5450* | *7* | *08-20-1980* | | | | | | *7* | *7 Common* |
| 76 | Account: 183-456<br>David J.  Capraro<br>6752 Redford Circle   Troy,MI 48085 | | | | | | | | | | | |
| | *Common* | *401-051* | *8957* | *6,000* | *10-11-2004* | | | | | | *6,000* | *6,000 Common* |
| 77 | Account: 183-457<br>Carl T. Rentschler & Madelynne L. Rentschler, Joint Revocable Trust dated August 18, 2003.<br>717 K Street   Anchorage,AL 99501 | | | | | | | | | | | |
| | *Common* | *387-776* | *8876* | *7* | *12-30-2003* | | *Rule 144* | | | *7* | | *7 Common* |
| 78 | Account: 183-458<br>George W.  Carnegie | | | | | | | | | | | |
| | *Common* | *387-777* | *5149* | *16* | *05-01-1980* | | | | | | *16* | *16 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| 79  Account: 183-459 <br> Pasquale Caro & Lynette Caro <br> 7 Iowa Court  Matawan,NJ 07747 | | | | | | | | | | | |
| Common | 387-778 | 5119 | 2 | 04-25-1980 | | | | | | 2 | 2 Common |
| 80  Account: 183-460 <br> Paul J.  Carpenter <br> 1653 Redondo Avenue  Salt Lake City,UT 84105 | | | | | | | | | | | |
| Common | 387-779 | 6224 | 35 | 08-17-1984 | | | | | | 35 | 35 Common |
| 81  Account: 183-461 <br> Marie Casarona & Gregg Casarona JT TEN | | | | | | | | | | | |
| Common | 387-780 | 8684 | 5 | 12-20-2002 | | | | | | 5 | 5 Common |
| 82  Account: 183-462 <br> Lewis Casey | | | | | | | | | | | |
| Common | 387-781 | 5165 | 1 | 05-07-1980 | | | | | | 1 | 1 Common |
| 83  Account: 183-463 <br> Carrol L.  Cashmer & Mary Cashmer | | | | | | | | | | | |
| Common | 387-782 | 1156 | 2 | 04-04-1973 | | | | | | | |
| Common | 387-783 | 1157 | 2 | 04-04-1973 | | | | | | | |
| Common | 387-784 | 1158 | 2 | 04-04-1973 | | | | | | 6 | 6 Common |
| 84  Account: 236-608   Type: Individual <br> John Cassel   TIN: 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 <br> 3220 NE Robin Ct  Gresham,OR 97030-1523 <br> EMail: qjwinn@yahoo.com | | | | | | | | | | | |
| Common | 518-002 | 9050 | 22,728 | 05-22-2006 | | | | | | 22,728 | 22,728 Common |
| 85  Account: 183-464 <br> Edward Cataldo & Mary Cataldo <br> 62 56 70th Street  Middle Village,NY 11379 | | | | | | | | | | | |
| Common | 387-785 | 5859 | 28 | 08-07-1981 | | | | | | 28 | 28 Common |
| 86  Account: 106-504 <br> PAT CATIZONE <br> 7 LOGAN PLACE   MORRISTOWN,NJ 07960 | | | | | | | | | | | |
| Common | 387-786 | 2297 | 5 | 05-01-1985 | | | | | | 5 | 5 Common |
| 87  Account: 183-466 <br> Gilmer O.  Chacon <br> 1000 W. Rochelle Rd. Apt. 216  Irving,TX 75062 | | | | | | | | | | | |
| Common | 387-787 | 7175 | 48 | 07-29-1994 | | Rule 144 | | | 48 | | 48 Common |
| 88  Account: 183-467 <br> Karl B.  Chambers & Juanita M. Chambers <br> HC 32 Box 250   Prescott,AZ 863037510 | | | | | | | | | | | |
| Common | 387-788 | 5166 | 1 | 05-07-1980 | | | | | | 1 | 1 Common |
| 89  Account: 183-468 <br> H. J.  Champagne <br> 1073 Melancon Drive  Breaux Bridge,LA 70517 | | | | | | | | | | | |
| Common | 387-789 | 7335 | 320 | 01-17-1995 | | Rule 144 | | | 320 | | 320 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| **90** Account: 183-469<br>Joseph Chapman<br>891 S. 800 E.  Orem,UT 84097 | | | | | | | | | | | |
| *Common* | *387-790* | *7706* | *4* | *04-19-1996* | | | | | | *4* | *4 Common* |
| **91** Account: 238-629   Type: Joint with Right of Survivorship<br>Kam Chuen Cheng & Alice Sou-Har Cheng JTWROS  TIN:<br>3410 Sophora Pl  Sugar Land,TX 77479 | | | | | | | | | | | |
| *Common* | *523-034* | *9080* | *1,000* | *06-21-2006* | | | | | | | |
| *Common* | *523-035* | *9081* | *1,000* | *06-21-2006* | | | | | | *2,000* | *2,000 Common* |
| **92** Account: 183-470<br>S. G.  Christopher<br>3901 Montecito Dr Apt 822  Denton,TX 76210-5563 | | | | | | | | | | | |
| *Common* | *387-791* | *7193* | *80* | *07-29-1994* | | *Rule 144* | | | *80* | | *80 Common* |
| **93** Account: 183-471<br>Louis Cisneros & Jeanette Byrum JT TEN<br>2771 Mulberry St  Sutter,CA 95982 | | | | | | | | | | | |
| *Common* | *387-792* | *8768* | *49* | *06-23-2003* | | | | | | *49* | *49 Common* |
| **94** Account: 236-080   Type: Joint Tenant<br>Mark Ciufo & Sharon L Ciufo JT TEN   TIN:<br>744 Patton St  Monroeville,PA 15146-4531 | | | | | | | | | | | |
| *Common* | *517-258* | *9020* | *2,000* | *05-16-2006* | | | | | | *2,000* | *2,000 Common* |
| **95** Account: 183-472<br>Margaret Clark c/f Edward Clark<br>511 Hopper Avenue   Wyckoff,NJ 07481 | | | | | | | | | | | |
| *Common* | *387-793* | *5337* | *10* | *07-10-1980* | | | | | | *10* | *10 Common* |
| **96** Account: 235-902   Type: Joint Tenant<br>Glenda Clark & Manda Clark JT TEN  TIN:<br>RTE 1 Box 216  Schell City,MO 64783-9544 | | | | | | | | | | | |
| *Common* | *516-725* | *8996* | *10,000* | *05-11-2006* | | | | | | *10,000* | *10,000 Common* |
| **97** Account: 183-473<br>Dollie Cleveland<br>4267 Hilldale   Las Vegas,NV 89121 | | | | | | | | | | | |
| *Common* | *387-794* | *6601* | *50* | *01-15-1993* | | | | | | | |
| *Common* | *387-795* | *7277* | *54* | *11-21-1994* | | | | | | | |
| *Common* | *387-796* | *7663* | *50* | *03-01-1996* | | | | | | | |
| *Common* | *387-797* | *7704* | *50* | *04-19-1996* | | | | | | | |
| *Common* | *387-798* | *8010* | *200* | *06-10-1998* | | | | | | *404* | *404 Common* |
| **98** Account: 183-474<br>Andrenna E Clinkscales<br>44189 Harmony Lane   Belleville,MI 48111-2450 | | | | | | | | | | | |
| *Common* | *387-799* | *8688* | *100* | *12-30-2002* | | | | | | *100* | *100 Common* |
| **99** Account: 224-538<br>Clint Newcomb & joyce Newcomb JT TEN  TIN:<br>16 Settlers Trace  Eastham,MA 02642-3347 | | | | | | | | | | | |
| *Common* | *482-588* | *8977* | *54* | *09-14-2005* | | | | | | *54* | *54 Common* |
| **100** Account: 183-475<br>Curtis C.  Coe<br>546 Stanley Cup Drive  Las Vegas,NV 89110<br>Records Continued Next Page | | | | | | | | | | | |

Transfer Online, Inc
Unico Incorporated

Shareholder List<br>11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Records Continued From Previous Page | | | | | | | | | | | |
| *Common* | *387-800* | *7939* | *500* | *11-03-1997* | | *Rule 144* | | | *500* | | *500 Common* |

101    Account: 236-084   Type: Joint Tenant
Richard Philip Cohan & Marilyn Eileen Cohan JT TEN   TIN: ███
7 Hawkins Way   Larkspur,CA 94939-1518

| | | | | | | | | | | | |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| *Common* | *517-261* | *9023* | *2,000* | *05-16-2006* | | | | | | | |
| *Common* | *517-384* | *9028* | *2,000* | *05-17-2006* | | | | | | *4,000* | *4,000 Common* |

102    Account: 183-476
Beatrice Cole

| *Common* | *387-801* | *4783* | *1* | *03-05-1980* | | | | | | *1* | *1 Common* |

103    Account: 183-477
Douglas C. Coltor
P O Box 61313   Las Vegas,NV 891601313

| *Common* | *387-802* | *7544* | *50* | *11-06-1995* | | | | | | | |
| *Common* | *387-803* | *7614* | *25* | *01-04-1996* | | | | | | *75* | *75 Common* |

104    Account: 257-247
Daniel Joseph Comer   TIN: ███
8909 Montana St.   Sacramento,CA 95826

| *Common* | *559-126* | *9115* | *5,000* | *10-12-2006* | | | | | | *5,000* | *5,000 Common* |

105    Account: 183-478
Commodities Options Ltd.

| *Common* | *387-804* | *3508* | *6* | *11-04-1977* | | | | | | *6* | *6 Common* |

106    Account: 190-863
Compass Capital Group, LLC
40 Wall Street, 26th Fl_Att: M. Lefkowitz   New York,NY 10005
Phone: 212.480.4444

| *Common* | *606-591* | *FBAL-349* | *10* | *05-30-2007* | | | | | | *10* | *10 Common* |

107    Account: 183-479   Type: Individual
Art Conn
9565 Cherry Blossom Terrace   Boynton Beach,FL 33437
Phone: 561.733.8935   EMail: artconn9565@adelphia.net

| *Common* | *544-939* | *9094* | *300* | *09-06-2006* | | | | | | *300* | *300 Common* |

108    Account: 183-480
Richardine J. Connolly
159 37 A  Alta Vista Drive   La Mirada,CA 90638

| *Common* | *387-806* | *6352* | *20* | *08-14-1984* | | | | | | *20* | *20 Common* |

109    Account: 183-481
Frances Conrad & HS Conrad
2812 N. Coverland Avenue   Tucson,AZ

| *Common* | *387-807* | *1027* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-808* | *1028* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-809* | *1029* | *1* | *03-12-1973* | | | | | | *3* | *3 Common* |

110    Account: 183-482
Continental American Securities Inc.

| *Common* | *387-810* | *5522* | *50* | *09-24-1980* | | | | | | *50* | *50 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Account: 183-483 | | | | | | | | | | |
| Continental Thrift & Loan Co. | | | | | | | | | | | |
| Common | 387-811 | 5053 | 50 | 04-11-1980 | | | | | | | |
| Common | 387-812 | 5054 | 10 | 04-11-1980 | | | | | | | |
| Common | 387-813 | 5055 | 10 | 04-11-1980 | | | | | | | |
| Common | 387-814 | 5056 | 10 | 04-11-1980 | | | | | | | |
| Common | 387-815 | 5057 | 5 | 04-11-1980 | | | | | | 85 | 85 Common |
| 112 | Account: 236-134   Type: Trust | | | | | | | | | | |
| Eston P Covington Jr TR UA 10/16/97 Covington Living Trust  TIN:▉▉▉ | | | | | | | | | | | |
| 2108 41st ST APT B  Los Alamos,NM 87544-1795 | | | | | | | | | | | |
| Common | 517-388 | 9032 | 2,000 | 05-17-2006 | | | | | | | |
| Common | 520-330 | 9076 | 18,000 | 06-09-2006 | | | | | | 20,000 | 20,000 Common |
| 113 | Account: 183-484 | | | | | | | | | | |
| Patricia Covington | | | | | | | | | | | |
| 1601 Wood Lk.   Santa Ana,CA 92705-6990 | | | | | | | | | | | |
| Common | 387-816 | 6361 | 6 | 08-14-1984 | | | | | | 6 | 6 Common |
| 114 | Account: 183-485 | | | | | | | | | | |
| Clair C.  Cross & Marion R. Cross | | | | | | | | | | | |
| PO BOX 388   DULZURA,CA 91917-388 | | | | | | | | | | | |
| Common | 387-817 | 5124 | 6 | 04-30-1980 | | | | | | 6 | 6 Common |
| 115 | Account: 183-486 | | | | | | | | | | |
| James P. Cunningham | | | | | | | | | | | |
| Common | 387-818 | 5114 | 59 | 04-25-1980 | | | | | | 59 | 59 Common |
| 116 | Account: 183-487 | | | | | | | | | | |
| John Cunsolo | | | | | | | | | | | |
| 3761 Peace River Drive  Harbour Heights,FL 339833520 | | | | | | | | | | | |
| Common | 387-819 | 5071 | 3 | 04-17-1980 | | | | | | 3 | 3 Common |
| 117 | Account: 183-488 | | | | | | | | | | |
| Nickolis F.  Cuomo & Kathleen A. Cuomo | | | | | | | | | | | |
| 13 Clover Road   Valhalla,NY 10595 | | | | | | | | | | | |
| Common | 387-820 | 5797 | 7 | 03-26-1981 | | | | | | | |
| Common | 387-821 | 5798 | 12 | 03-26-1981 | | | | | | 19 | 19 Common |
| 118 | Account: 183-489 | | | | | | | | | | |
| Florence H.  Curlee | | | | | | | | | | | |
| 5100 North 24 Street  Phoenix,AZ 85016 | | | | | | | | | | | |
| Common | 387-822 | 2356 | 100 | 09-24-1975 | | | | | | 100 | 100 Common |
| 119 | Account: 183-490 | | | | | | | | | | |
| Charles H.  Curley | | | | | | | | | | | |
| Box 2501   Umatilla,FL 32784 | | | | | | | | | | | |
| Common | 387-823 | 8364 | 200 | 11-17-2000 | | | | | | 200 | 200 Common |
| 120 | Account: 183-492 | | | | | | | | | | |
| Reo B Cutler | | | | | | | | | | | |
| Common | 387-825 | 5733 | 20 | 01-12-1981 | | | | | | | |
| Common | 387-826 | 5734 | 3 | 01-12-1981 | | | | | | | |
| Common | 387-827 | 5737 | 5 | 01-12-1981 | | | | | | | |
| Common | 387-828 | 5738 | 5 | 01-12-1981 | | | | | | 33 | 33 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **121** Account: 183-493 Douglas S. Dahl 1368 Devonshire Drive   Salt Lake City,UT 84108 | | | | | | | | | | | |
| *Common* | *387-829* | *8045* | *3,000* | *02-11-1999* | | | | | | | |
| *Common* | *387-830* | *8141* | *1,500* | *11-29-1999* | | | | | | | |
| *Common* | *387-831* | *8148* | *1,000* | *12-15-1999* | | | | | | | |
| *Common* | *387-832* | *8160* | *500* | *02-10-2000* | | | | | | | |
| *Common* | *387-833* | *8448* | *1,000* | *07-16-2001* | | | | | | *7,000* | *7,000 Common* |
| **122** Account: 183-494 Joseph Dahlman Michael S. Dahlman TTEE | | | | | | | | | | | |
| *Common* | *387-834* | *5248* | *25* | *05-27-1980* | | | | | | *25* | *25 Common* |
| **123** Account: 183-495 Danco | | | | | | | | | | | |
| *Common* | *387-835* | *5409* | *10* | *08-05-1980* | | | | | | *10* | *10 Common* |
| **124** Account: 183-496 John Darcy P O Box F2410   Freeport Bahamas | | | | | | | | | | | |
| *Common* | *387-836* | *5150* | *2* | *05-01-1980* | | | | | | *2* | *2 Common* |
| **125** Account: 279-691 Darmar Inc   TIN: ███ 2622 Eagle Way   Salt Lake City,UT 84108-3856 | | | | | | | | | | | |
| *Common* | *620-379* | *9159* | *5,000* | *09-04-2007* | | | | | | *5,000* | *5,000 Common* |
| **126** Account: 183-497 Davidson Partners Limited | | | | | | | | | | | |
| *Common* | *387-837* | *1159* | *1* | *04-04-1973* | | | | | | | |
| *Common* | *387-838* | *3552* | *10* | *04-04-1973* | | | | | | *11* | *11 Common* |
| **127** Account: 172-123 DOUGLAS R DAVIS   TIN: ███ 1770 EAST FORT UNION BLVD NBR 101   SALT LAKE CITY,UT 84121 | | | | | | | | | | | |
| *Common* | *401-808* | *8958* | *300* | *10-18-2004* | | | | | | *300* | *300 Common* |
| **128** Account: 183-498 Dean Witter Reynolds Inc. 5 World Trade Center   New York,NY 10048 | | | | | | | | | | | |
| *Common* | *387-841* | *3693* | *1* | *04-02-1979* | | | | | | | |
| *Common* | *387-842* | *3694* | *1* | *04-02-1979* | | | | | | *2* | *2 Common* |
| **129** Account: 235-928   Type: Individual Bill B Dekriek   TIN: ███ 103 La Villa Dr   Lynden,WA 98264-1284 | | | | | | | | | | | |
| *Common* | *516-872* | *9014* | *750* | *05-15-2006* | | | | | | | |
| *Common* | *518-798* | *9070* | *6,750* | *06-05-2006* | | | | | | *7,500* | *7,500 Common* |
| **130** Account: 183-499 Antonio Demoraes 2304 Chandelle Drive   Irving,TX 75060 | | | | | | | | | | | |
| *Common* | *387-843* | *7370* | *20* | *03-27-1995* | | *Rule 144* | | | *20* | | *20 Common* |
| **131** Account: 183-500 Selma Denkenson 1740 Ocean Drive   Brooklyn,NY 11230 | | | | | | | | | | | |
| *Common* | *387-844* | *4745* | *2* | *02-26-1980* | | | | | | *2* | *2 Common* |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Account: 183-501 | | | | | | | | | | | |
| | Alfred Deppi & Wanda A Deppi | | | | | | | | | | | |
| | 3281 Richmond Avenue   Staten Island,NY 11230 | | | | | | | | | | | |
| | Common | 387-845 | 3054 | 2 | 08-05-1976 | | | | | | 2 | 2 Common |
| 133 | Account: 183-502 | | | | | | | | | | | |
| | Dale Devore | | | | | | | | | | | |
| | Common | 387-846 | 7906 | 167 | 08-25-1997 | | | | | | 167 | 167 Common |
| 134 | Account: 183-503 | | | | | | | | | | | |
| | Bennett Didonna | | | | | | | | | | | |
| | 1236 Wigwam St.   Mesquite,NV 89027 | | | | | | | | | | | |
| | Common | 387-847 | 8414 | 1 | 04-03-2001 | | | | | | 1 | 1 Common |
| 135 | Account: 183-505 | | | | | | | | | | | |
| | Peter Dietz | | | | | | | | | | | |
| | Common | 387-849 | 5985 | 3 | 03-15-1982 | | | | | | 3 | 3 Common |
| 136 | Account: 183-507 | | | | | | | | | | | |
| | William E Dietz Trust | | | | | | | | | | | |
| | Common | 387-851 | 5978 | 20 | 02-25-1982 | | | | | | 20 | 20 Common |
| 137 | Account: 183-508 | | | | | | | | | | | |
| | Lea Digham | | | | | | | | | | | |
| | Box D13 520 Atascocita Road   Humble,TX 77338 | | | | | | | | | | | |
| | Common | 387-852 | 5442 | 3 | 08-13-1980 | | | | | | 3 | 3 Common |
| 138 | Account: 183-509 | | | | | | | | | | | |
| | Antoinette Dinapoli c/f Deborah Dinapoli | | | | | | | | | | | |
| | 3144 Spencer Drive   Bronz,NY 10465 | | | | | | | | | | | |
| | Common | 387-853 | 6013 | 200 | 04-28-1982 | | | | | | 200 | 200 Common |
| 139 | Account: 183-510 | | | | | | | | | | | |
| | John Dormer Julia Dormer | | | | | | | | | | | |
| | 10 W. Walnut Street   Nazareth,PA 18064 | | | | | | | | | | | |
| | Common | 387-854 | 5091 | 2 | 04-21-1980 | | | | | | 2 | 2 Common |
| 140 | Account: 183-511 | | | | | | | | | | | |
| | Lynn Dorn c/f Katie Dorn | | | | | | | | | | | |
| | 3100 Main Street   Eurka,CA 95503 | | | | | | | | | | | |
| | Common | 387-855 | 7506 | 1 | 09-22-1995 | | | | | | 1 | 1 Common |
| 141 | Account: 183-512 | | | | | | | | | | | |
| | Draper Dobie & Co. Ltd. | | | | | | | | | | | |
| | Common | 387-856 | 3239 | 5 | 01-14-1977 | | | | | | | |
| | Common | 387-857 | 3246 | 2 | 01-14-1977 | | | | | | | |
| | Common | 387-858 | 3301 | 1 | 02-09-1977 | | | | | | 8 | 8 Common |
| 142 | Account: 183-513 | | | | | | | | | | | |
| | Mitzi Dudley | | | | | | | | | | | |
| | Common | 387-859 | 6114 | 1 | 06-16-1983 | | | | | | 1 | 1 Common |
| 143 | Account: 183-514 | | | | | | | | | | | |
| | Dennis J.  Durch | | | | | | | | | | | |
| | Common | 387-860 | 6358 | 20 | 08-14-1984 | | | | | | 20 | 20 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**144**  Account: 183-515
Michael Dykstra & Maria Dykstra JTWROS
17200 West Bell Road Apt 116  Surprise,AZ 853742540

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-861 | 6094 | 100 | 05-15-1983 | | | | | | | |
| Common | 387-862 | 6110 | 20 | 06-16-1983 | | | | | | | |
| Common | 387-863 | 6616 | 100 | 03-08-1993 | | | | | | | |
| Common | 387-864 | 6617 | 100 | 03-08-1993 | | | | | | | |
| Common | 387-865 | 6619 | 100 | 03-08-1993 | | | | | | | |
| Common | 387-866 | 7248 | 100 | 10-11-1994 | | | | | | 520 | 520 Common |

**145**  Account: 183-516
E F Hutton & Co. Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-867 | 5315 | 1 | 06-24-1980 | | | | | | | |
| Common | 387-868 | 5708 | 1 | 01-02-1981 | | | | | | 2 | 2 Common |

**146**  Account: 183-517
E J Young Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-869 | 3570 | 20 | 03-11-1977 | | | | | | | |
| Common | 387-870 | 3578 | 80 | 03-11-1977 | | | | | | 100 | 100 Common |

**147**  Account: 240-974
E*Trade Clearing LLC   TIN: 32-0012683
55 Water Street, 32nd Floor Kevin Prince  New York,NY 10041
Phone: 212-428-8691

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 630-827 | 9163 | 500,899 | 11-08-2007 | | | | | | 500,899 | 500,899 Common |

**148**  Account: 183-518
Hope Jay East
1213 W. 7055 S.   West Jordan,UT 84084

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-871 | 6367 | 50 | 08-17-1984 | | | | | | 50 | 50 Common |

**149**  Account: 183-519
Robert L Eberle

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-872 | 8682 | 200 | 12-16-2002 | | | | | | 200 | 200 Common |

**150**  Account: 183-520
Charles W. Eigner c/f Michael J. Eigner
67 Morris Avenue   Spotswood,NJ 08884

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 387-873 | 5537 | 2 | 09-30-1980 | | | | | | 2 | 2 Common |

**151**  Account: 249-692
Charles Elbert TR UA 10/04/89 Holly R Elbert Trust
6370 HAwaii Kai Dr   Honolulu,HI 96825-1261

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 544-488 | 9093 | 2,000 | 08-30-2006 | | | | | | 2,000 | 2,000 Common |

**152**  Account: 249-691
Charles Elbert Tr U/A 10/04/89 Sally Elbert Trust
6370 Hawaii Kai Dr   Honolulu,HI 96825-1261

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 544-487 | 9092 | 2,000 | 08-30-2006 | | | | | | 2,000 | 2,000 Common |

**153**  Account: 236-464   Type: Trust
Charles A Elbert TR Charles A Elbert & Nancy J Elbert Living Trust 10/4-/9  TIN: ▮
6370 Hawaii Kai Dr   Honolulu,HI 96825-1261

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Common | 517-633 | 9041 | 4,000 | 05-18-2006 | | | | | | 4,000 | 4,000 Common |

**154**  Account: 235-927   Type: Joint Tenant
Michael S Elbert &  Rose Hofer JT TEN   TIN: ▮
6025 Edgewater Dr   Corpus Christi,TX 78412-2870
Records Continued Next Page

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Records Continued From Previous Page | | | | | | | | | | | |
| Common | 516-871 | 9013 | 16,000 | 05-15-2006 | | | | | | 16,000 | 16,000 Common |

155  Account: 183-521
James H Eldridge & Judith K Eldridge JT TEN
2130 E 4th St Suite 100   Santa Ana,CA 92705-3818

| Common | 387-874 | 8873 | 440 | 12-23-2003 | | | | | | 440 | 440 Common |

156  Account: 183-522
John Maizie Elenz

| Common | 387-875 | 5342 | 1 | 07-14-1980 | | | | | | 1 | 1 Common |

157  Account: 183-523
Coriece Estes & Eugene Estes
Box 723   Roosevelt,AZ 85545

| Common | 387-876 | 2336 | 1 | 07-08-1975 | | | | | | 1 | 1 Common |

158  Account: 183-524
Richard Evans c/f Scott Evans
51 Valley Forge Drive   E. Brunswick,NJ 08816

| Common | 387-877 | 3055 | 2 | 08-05-1976 | | | | | | | |
| Common | 387-878 | 3110 | 5 | 08-05-1976 | | | | | | | |
| Common | 387-879 | 3372 | 3 | 08-05-1976 | | | | | | 10 | 10 Common |

159  Account: 183-525
Kenneth A.  Eversole

| Common | 387-880 | 2976 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-881 | 2977 | 25 | 10-19-1976 | | | | | | | |
| Common | 387-882 | 2978 | 25 | 10-19-1976 | | | | | | | |
| Common | 387-883 | 2979 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-884 | 2980 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-885 | 2981 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-886 | 2982 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-887 | 2983 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-888 | 2984 | 25 | 10-09-1976 | | | | | | | |
| Common | 387-889 | 2985 | 25 | 10-09-1976 | | | | | | 250 | 250 Common |

160  Account: 183-526
Sharon Fackrell TOD Terry T Fackrell Sub to Sta Rules
56 Morgan Drive   Evanston,WY 82930-9500
EMail: sstone1231@msn.com

| Common | 387-890 | 8621 | 44 | 05-31-2002 | | | | | | 44 | 44 Common |

161  Account: 162-162
John P. Fagot   TIN:
2309 Grissum Dr   Columbia,MO 65202-2050

| Common | 396-499 | 8952 | 120 | 09-10-2004 | | | | | | | |
| Common | 396-933 | 8954 | 500 | 09-15-2004 | | | | | | | |
| Common | 400-109 | 8955 | 550 | 10-05-2004 | | | | | | | |
| Common | 401-812 | 8959 | 370 | 10-18-2004 | | | | | | | |
| Common | 403-471 | 8961 | 670 | 10-27-2004 | | | | | | | |
| Common | 433-462 | 8965 | 2,000 | 01-03-2005 | | | | | | 4,210 | 4,210 Common |

162  Account: 258-388
Fred Fair   TIN:
Box 745   Taos,NM 87571-0745

| Common | 561-880 | 9118 | 7,000 | 10-30-2006 | | | | | | 7,000 | 7,000 Common |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Account: 183-527 Faith Financial Services | | | | | | | | | | | |
| | Common | 387-891 | 4675 | 7 | 02-01-1980 | | | | | | 7 | 7 Common |
| 164 | Account: 114-055   Type: Corporation Fast Balance CEDE & CO Central Delivery - Out Transfer Dept 55 Water Street , 2SL  New York,NY 10041 Phone: 800-654-8154 | | | | | | | | | | | |
| | Common | 631-545 | FBAL-419 | 4,761,600,280 | 11-19-2007 | 11-20-2007 | | | | | 4,761,600,280 | 4,761,600,280 Common |
| 165 | Account: 183-528 Bernard Feeney & Helen Feeney | | | | | | | | | | | |
| | Common | 387-892 | 6144 | 27 | 01-17-1984 | | | | | | 27 | 27 Common |
| 166 | Account: 183-529 Fred R.  Feitshans 4302 Elmer   No. Hollywood,CA 91602 | | | | | | | | | | | |
| | Common | 387-893 | 6090 | 318 | 05-15-1983 | | | | | | | |
| | Common | 387-894 | 6104 | 261 | 06-16-1983 | | Rule 144 | | | 261 | 318 | 579 Common |
| 167 | Account: 183-530 Fred R.  Feitshans III 2754 Rosco Mare Road   Bell Aire,CA 90071 EMail: zzubman@rdlprods.com | | | | | | | | | | | |
| | Common | 387-895 | 5035 | 50 | 04-09-1980 | | | | | | 50 | 50 Common |
| 168 | Account: 183-531 Robert Feldman c/f Peter Feldman | | | | | | | | | | | |
| | Common | 387-896 | 2242 | 10 | 04-18-1975 | | | | | | | |
| | Common | 387-897 | 5900 | 1 | 09-30-1981 | | | | | | 11 | 11 Common |
| 169 | Account: 183-532 Michael E.  Ferraro | | | | | | | | | | | |
| | Common | 387-898 | 3655 | 2 | 12-14-1978 | | | | | | 2 | 2 Common |
| 170 | Account: 226-650   Type: Individual Antonio Ferriol   TIN: Box 140009   Arecibo,PR 00614-0009 | | | | | | | | | | | |
| | Common | 486-308 | 8979 | 40 | 10-20-2005 | | | | | | 40 | 40 Common |
| 171 | Account: 183-533 Gerald Fessler & Francis Fessler 6609 N. 41st Avenue   Phoenix,AZ 85019 | | | | | | | | | | | |
| | Common | 387-899 | 2247 | 1 | 04-14-1975 | | | | | | 1 | 1 Common |
| 172 | Account: 183-534 Max Fidler | | | | | | | | | | | |
| | Common | 387-900 | 7320 | 15 | 01-09-1995 | | | | | | 15 | 15 Common |
| 173 | Account: 183-535 Sidney Fielden & Mildred Fielden | | | | | | | | | | | |
| | Common | 387-901 | 6022 | 5 | 05-11-1982 | | | | | | 5 | 5 Common |
| 174 | Account: 183-536 First Wall Street Settlement | | | | | | | | | | | |
| | Common | 387-902 | 3416 | 1 | 08-02-1977 | | | | | | | |
| | Common | 387-903 | 4285 | 1 | 08-24-1979 | | | | | | | |
| | Common | 387-904 | 4286 | 1 | 08-24-1979 | | | | | | | |

Records Continued Next Page

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Records Continued From Previous Page | | | | | | | | | | | |
| *Common* | *387-905* | *4287* | *1* | *08-24-1979* | | | | | | | |
| *Common* | *387-906* | *4288* | *1* | *08-24-1979* | | | | | | | |
| *Common* | *387-907* | *4289* | *1* | *08-24-1979* | | | | | | | |
| *Common* | *387-908* | *4290* | *1* | *08-24-1979* | | | | | | *7* | *7 Common* |

175  Account: 183-537
Laura Fishbien

| *Common* | *387-909* | *4700* | *5* | *02-06-1980* | | | | | | *5* | *5 Common* |

176  Account: 236-606   Type: Joint Tenant
James F Flander & Isabelle A Flander JT TEN   TIN: 4▮▮▮
33902 277th St   Keota,IA 52248-8587

| *Common* | *518-000* | *9048* | *10,000* | *05-22-2006* | | | | | | *10,000* | *10,000 Common* |

177  Account: 183-538
Walter S.  Flores Jr.
15222 N 5th Ave   Phoenix,AZ 85023-5209

| *Common* | *387-910* | *8391* | *50* | *01-17-2001* | | | | | | *50* | *50 Common* |

178  Account: 183-541
Leland Flyger & E. Kathryn Flyger
1717 Watson   Fort Worth,TX 76103

| *Common* | *387-914* | *7194* | *100* | *07-29-1994* | | *Rule 144* | | | *100* | | *100 Common* |

179  Account: 183-540
Deborah L.  Flyger & Michael L Flyger

| *Common* | *387-912* | *7196* | *20* | *07-29-1994* | | *Rule 144* | | | | | |
| *Common* | *387-913* | *7823* | *184* | *05-09-1997* | | | | | *20* | *184* | *204 Common* |

180  Account: 183-542
Brandon P Ford
P O Box 494   Oakhurst,CA 93664

| *Common* | *387-916* | *7056* | *120* | *09-07-1993* | | | | | | *120* | *120 Common* |

181  Account: 176-914
DUANE R FORD
779 NORTH 800 EAST   BOUNTIFUL,UT 84010

| *Common* | *387-917* | *8449* | *500* | *07-16-2001* | | | | | | *500* | *500 Common* |

182  Account: 183-544
Duane R.  Ford
779 North 800 East   Bountiful,UT 84010

| *Common* | *387-918* | *8049* | *1,000* | *02-11-1999* | | | | | | | |
| *Common* | *387-919* | *8050* | *1,000* | *02-11-1999* | | | | | | *2,000* | *2,000 Common* |

183  Account: 183-545
Arthur Formisand & Lenore Formisand

| *Common* | *387-920* | *5856* | *5* | *08-04-1981* | | | | | | *5* | *5 Common* |

184  Account: 183-546
Alex Frank

| *Common* | *387-921* | *5462* | *10* | *08-27-1980* | | | | | | *10* | *10 Common* |

185  Account: 236-135   Type: Joint Tenant
Mark M Frate & Sandra A Frate JT TEN   TIN:▮▮▮
1126 Glick Ave   Allentown,PA 18103-5325

| *Common* | *517-389* | *9033* | *10,000* | *05-17-2006* | | | | | | *10,000* | *10,000 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Account: 183-547 | | | | | | | | | | |
| Lynn Frederick & Beverly Frederick JTTEN | | | | | | | | | | | |
| Common | 387-922 | 6119 | 63 | 06-16-1983 | | | | | | 63 | 63 Common |
| 187 | Account: 183-548 | | | | | | | | | | |
| Karen Fredrich c/f Brian Fredrich | | | | | | | | | | | |
| Common | 387-923 | 3060 | 2 | 08-05-1976 | | | | | | 2 | 2 Common |
| 188 | Account: 183-550 | | | | | | | | | | |
| Carolyn Gabriel | | | | | | | | | | | |
| Common | 387-926 | 7832 | 500 | 05-09-1997 | | Rule 144 | | | 500 | | 500 Common |
| 189 | Account: 183-551 | | | | | | | | | | |
| Carolyn M. Gabriel | | | | | | | | | | | |
| PO Box 1125, Thirteen Sears Road   Brewster,MA 02631 | | | | | | | | | | | |
| Common | 387-927 | 8404 | 1,250 | 02-22-2001 | | Rule 144 | | | | | |
| Common | 387-928 | 8419 | 1,539 | 04-30-2001 | | Rule 144 | | | | | |
| Common | 387-929 | 8434 | 1,819 | 06-13-2001 | | Rule 144 | | | | | |
| Common | 387-930 | 8712 | 1,250 | 02-10-2003 | | Rule 144 | | | 5,858 | | 5,858 Common |
| 190 | Account: 183-552 | | | | | | | | | | |
| Cynthia Gabriel | | | | | | | | | | | |
| Common | 387-931 | 8061 | 715 | 02-25-1999 | | | | | | 715 | 715 Common |
| 191 | Account: 183-553 | | | | | | | | | | |
| Joseph C. Gabriel | | | | | | | | | | | |
| P.O Box 1125  13 Sears Road   Brewster,MA 02631 | | | | | | | | | | | |
| Common | 387-932 | 7377 | 350 | 04-27-1995 | | | | | | | |
| Common | 387-933 | 7830 | 500 | 05-09-1997 | | Rule 144 | | | | | |
| Common | 387-934 | 7841 | 500 | 05-09-1997 | | | | | | | |
| Common | 387-935 | 8442 | 1,516 | 06-26-2001 | | Rule 144 | | | | | |
| Common | 387-936 | 8467 | 556 | 09-24-2001 | | Rule 144 | | | 2,572 | 850 | 3,422 Common |
| 192 | Account: 183-554 | | | | | | | | | | |
| Joseph F. Gabriel | | | | | | | | | | | |
| P O Box 1125 13 Sears Rd.   Brewster,MA 02631 | | | | | | | | | | | |
| Common | 387-937 | 7644 | 8,000 | 02-09-1996 | | Rule 144 | | | | | |
| Common | 387-938 | 7796 | 4,000 | 02-25-1997 | | Rule 144 | | | | | |
| Common | 387-939 | 7895 | 1,500 | 08-17-1997 | | Rule 144 | | | | | |
| Common | 387-940 | 7899 | 1,500 | 08-17-1997 | | | | | | | |
| Common | 387-941 | 7962 | 2,500 | 12-22-1997 | | Rule 144 | | | | | |
| Common | 387-942 | 7994 | 2,000 | 04-06-1998 | | | | | | | |
| Common | 387-943 | 8005 | 2,800 | 06-02-1998 | | | | | | | |
| Common | 387-944 | 8497 | 1,000 | 11-20-2001 | | Rule 144 | | | | | |
| Common | 387-945 | 8516 | 2,500 | 01-02-2002 | | Rule 144 | | | 19,500 | 6,300 | 25,800 Common |
| 193 | Account: 183-555 | | | | | | | | | | |
| Joseph T. Gabriel | | | | | | | | | | | |
| Common | 387-946 | 8062 | 715 | 02-25-1999 | | | | | | 715 | 715 Common |
| 194 | Account: 183-556 | | | | | | | | | | |
| Lawrence Gabriel | | | | | | | | | | | |
| Common | 387-948 | 7378 | 350 | 04-27-1995 | | | | | | | |
| Common | 387-949 | 7831 | 500 | 05-09-1997 | | Rule 144 | | | | | |
| Common | 387-950 | 7842 | 500 | 05-09-1997 | | | | | | | |
| Common | 387-947 | 8060 | 715 | 02-25-1999 | | | | | | | |
| Common | 387-951 | 8443 | 1,516 | 06-26-2001 | | Rule 144 | | | 2,016 | 1,565 | 3,581 Common |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | Account: 183-557<br>Paul Gabriel | | | | | | | | | | | |
| | Common | 387-952 | 7829 | 500 | 05-09-1997 | | Rule 144 | | | | | |
| | Common | 387-953 | 8441 | 1,516 | 06-26-2001 | | Rule 144 | | | 2,016 | | 2,016 Common |
| 196 | Account: 183-558<br>Steven Gabriel | | | | | | | | | | | |
| | Common | 387-954 | 8439 | 1,516 | 06-26-2001 | | Rule 144 | | | 1,516 | | 1,516 Common |
| 197 | Account: 183-559<br>Joseph Gabriel, Jr. | | | | | | | | | | | |
| | Common | 387-955 | 8059 | 715 | 02-25-1999 | | | | | | 715 | 715 Common |
| 198 | Account: 183-560<br>Louise Gagnon & Norman Gagnon<br>14403 N. 6 Place  Phoenix,AZ 85022 | | | | | | | | | | | |
| | Common | 387-956 | 5083 | 35 | 04-17-1980 | | | | | | 35 | 35 Common |
| 199 | Account: 236-461   Type: Individual<br>Roger Gagnon<br>2231 Rue De L'Hopital   Jonquiere,QC Canada | | | | | | | | | | | |
| | Common | 517-629 | 9038 | 2,000 | 05-18-2006 | | | | | | 2,000 | 2,000 Common |
| 200 | Account: 266-367   Type: Individual<br>Peter D Gale<br>1054 Gladstone Ave Apt 2  Ottawa,ON K1Y 3G5 | | | | | | | | | | | |
| | Common | 584-128 | 9134 | 250,000 | 02-26-2007 | | | | | | | |
| | Common | 591-568 | 9138 | 7,000,000 | 03-27-2007 | | | | | | 7,250,000 | 7,250,000 Common |
| 201 | Account: 183-562<br>John Galligan c/f Stephen Galligan<br>2 Willow Walk Drive #207  Ledgewood,NJ 07852 | | | | | | | | | | | |
| | Common | 387-958 | 5332 | 3 | 07-10-1980 | | | | | | | |
| | Common | 387-957 | 5336 | 11 | 07-10-1980 | | | | | | 14 | 14 Common |
| 202 | Account: 183-563<br>Steven A. Gardiner & Margaretta Gardiner<br>2310 E. Edgar Road  Linden,NJ 07036 | | | | | | | | | | | |
| | Common | 387-959 | 4747 | 3 | 02-26-1980 | | | | | | 3 | 3 Common |
| 203 | Account: 183-564<br>Tom Garlock | | | | | | | | | | | |
| | Common | 387-960 | 6609 | 10 | 02-25-1993 | | | | | | 10 | 10 Common |
| 204 | Account: 183-565<br>Paul Garofolo<br>55 Brookside Avenue  Caldwell,NJ 07006 | | | | | | | | | | | |
| | Common | 387-961 | 5164 | 2 | 05-07-1980 | | | | | | 2 | 2 Common |
| 205 | Account: 183-566<br>David Gatti | | | | | | | | | | | |
| | Common | 387-962 | 4667 | 11 | 01-29-1980 | | | | | | 11 | 11 Common |
| 206 | Account: 183-491<br>Gayle Curtis<br>27 E. 3600 S.  Bountiful,UT 84010 | | | | | | | | | | | |
| | Common | 387-824 | 7707 | 4 | 04-19-1996 | | | | | | 4 | 4 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **207** Account: 235-903   Type: Joint Tenant | | | | | | | | | | | |
| Michael Gerlach Sr & Lisa Lynn Gerlach JT TEN   TIN: | | | | | | | | | | | |
| 3313 Sea Mist Ln   Melbourne Beach,FL 32951-3043 | | | | | | | | | | | |
| *Common* | *516-726* | *8997* | *50,000* | *05-11-2006* | | | | | | *50,000* | *50,000 Common* |
| **208** Account: 236-465   Type: Individual | | | | | | | | | | | |
| Craig S Gibbs   TIN: | | | | | | | | | | | |
| 593 Naked Indian Trail   Canyon Lake,TX 78132-1870 | | | | | | | | | | | |
| EMail: cgibbs@gvtc.com | | | | | | | | | | | |
| *Common* | *517-634* | *9042* | *3,704* | *05-18-2006* | | | | | | *3,704* | *3,704 Common* |
| **209** Account: 183-567 | | | | | | | | | | | |
| Byron Giessler | | | | | | | | | | | |
| *Common* | *387-963* | *1015* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-964* | *1016* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *387-965* | *1017* | *1* | *03-12-1973* | | | | | | *3* | *3 Common* |
| **210** Account: 183-568 | | | | | | | | | | | |
| Robert Gilchrist & N. David Gilchrist | | | | | | | | | | | |
| *Common* | *387-966* | *7722* | *20* | *06-11-1996* | | | | | | *20* | *20 Common* |
| **211** Account: 236-577   Type: Joint Tenant | | | | | | | | | | | |
| Janet M Di Gilio & Joseph F Di Gilio JT TEN   TIN: | | | | | | | | | | | |
| 18 Stony Wood Rd   East Setauket,NY 11733 | | | | | | | | | | | |
| *Common* | *517-866* | *9043* | *47,000* | *05-19-2006* | | | | | | *47,000* | *47,000 Common* |
| **212** Account: 183-569 | | | | | | | | | | | |
| Anthony Giorgio | | | | | | | | | | | |
| *Common* | *387-967* | *4789* | *12* | *03-12-1980* | | | | | | *12* | *12 Common* |
| **213** Account: 183-570 | | | | | | | | | | | |
| Hitomi S.  Golba | | | | | | | | | | | |
| 23310 Ingomar Street   West Hills,CA 91304 | | | | | | | | | | | |
| *Common* | *387-968* | *7387* | *200* | *05-10-1995* | | | | | | *200* | *200 Common* |
| **214** Account: 183-571 | | | | | | | | | | | |
| Gerald Gold | | | | | | | | | | | |
| 90 Edgewater Drive #525   Miami,FL 331336916 | | | | | | | | | | | |
| *Common* | *387-969* | *4763* | *11* | *03-12-1980* | | | | | | *11* | *11 Common* |
| **215** Account: 183-572 | | | | | | | | | | | |
| Roger D.  Golesh or Yvonne M. Roybal | | | | | | | | | | | |
| 3175 S. 900 E. #1   Salt Lake City,UT 84106 | | | | | | | | | | | |
| *Common* | *387-970* | *7073* | *10* | *09-13-1993* | | | | | | *10* | *10 Common* |
| **216** Account: 183-573 | | | | | | | | | | | |
| Carl E.  Good | | | | | | | | | | | |
| 165 Highbluffs Blvd. #404   Columbus,OH 43235 | | | | | | | | | | | |
| *Common* | *387-971* | *5831* | *5* | *05-18-1981* | | | | | | | |
| *Common* | *387-972* | *6043* | *168* | *08-27-1982* | | | | | | | |
| *Common* | *387-973* | *7512* | *200* | *09-29-1995* | | | | | | *373* | *373 Common* |
| **217** Account: 183-574 | | | | | | | | | | | |
| Theodore J.  Good | | | | | | | | | | | |
| 165 Highbluffs Blvd. #407   Columbus,OH 43235-1484 | | | | | | | | | | | |
| *Common* | *387-974* | *2374* | *10* | *10-02-1975* | | | | | | | |
| *Common* | *387-975* | *2396* | *4* | *10-02-1975* | | | | | | | |
| *Common* | *387-976* | *5253* | *163* | *05-30-1980* | | | | | | | |
| Records Continued Next Page | | | | | | | | | | | |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Records Continued From Previous Page | | | | | | | | | | | |
| *Common* | *387-977* | *5832* | *5* | *05-18-1981* | | | | | | | |
| *Common* | *387-978* | *6042* | *175* | *08-27-1982* | | | | | | *357* | *357 Common* |

218 Account: 183-575
J W Graham
Alaska Service Box 1157   Anchorage, AK

| *Common* | *387-979* | *3641* | *1* | *11-09-1978* | | | | | | *1* | *1 Common* |

219 Account: 183-576
Cynthia Grantham
300 Eastview Drive   Alpine, UT 84004

| *Common* | *387-980* | *8343* | *1,500* | *10-10-2000* | | *Rule 144* | | | *1,500* | | *1,500 Common* |

220 Account: 263-695
David S Graves   TIN:
14343 Valley View Rd Apt C   Eden Prairie, MN 55344-1910

| *Common* | *581-650* | *9132* | *520,000* | *02-09-2007* | | | | | | *520,000* | *520,000 Common* |

221 Account: 183-577
Kenneth Green
2048 W. 5400 So.   Salt Lake City, UT 84118

| *Common* | *387-981* | *8848* | *250* | *12-09-2003* | | | | | | | |
| *Common* | *387-982* | *8849* | *250* | *12-09-2003* | | | | | | | |
| *Common* | *387-983* | *8850* | *250* | *12-09-2003* | | | | | | | |
| *Common* | *387-984* | *8851* | *250* | *12-09-2003* | | | | | | | |
| *Common* | *387-985* | *8852* | *250* | *12-09-2003* | | | | | | *1,250* | *1,250 Common* |

222 Account: 264-924
Eric J Greene   TIN:
1108 Porspect Pl   Brooklyn, NY 11213-2139

| *Common* | *580-013* | *9130* | *5,000* | *02-06-2007* | | | | | | | |
| *Common* | *581-919* | *9133* | *5,000* | *02-12-2007* | | | | | | *10,000* | *10,000 Common* |

223 Account: 183-578
Dr. Milton Greengard

| *Common* | *387-986* | *6101* | *147* | *06-16-1986* | | *Rule 144* | | | *147* | | *147 Common* |

224 Account: 183-579
R J Griner

| *Common* | *387-987* | *5422* | *5* | *08-05-1980* | | | | | | *5* | *5 Common* |

225 Account: 183-580
Dr. Robert A Gross
819 Park Avenue   Plainfield, NJ 07060

| *Common* | *387-988* | *4081* | *3* | *06-11-1979* | | | | | | *3* | *3 Common* |

226 Account: 183-581
Gruntal & Co.

| *Common* | *387-989* | *5994* | *5* | *04-27-1982* | | | | | | | |
| *Common* | *387-990* | *5995* | *5* | *04-27-1982* | | | | | | | |
| *Common* | *387-991* | *5996* | *5* | *04-27-1982* | | | | | | | |
| *Common* | *387-992* | *5997* | *5* | *04-27-1982* | | | | | | | |
| *Common* | *387-993* | *5998* | *5* | *04-27-1982* | | | | | | *25* | *25 Common* |

227 Account: 183-582
Frank Guy

| *Common* | *387-994* | *7327* | *32* | *01-17-1995* | | *Rule 144* | | | *32* | | *32 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| **228** Account: 183-612 | | | | | | | | | | | |
| Jean Guy and Mary E. Hudon, TTEE Jean Guy and Mary E. Hudon Family Trust | | | | | | | | | | | |
| 16424 North 67th Street   Scottsdale,AZ 85254-5682 | | | | | | | | | | | |
| *Common* | *388-044* | *7772* | *18* | *11-25-1996* | | | | | | *18* | *18 Common* |
| **229** Account: 235-916   Type: Joint Tenant | | | | | | | | | | | |
| Robert G Hahn & Dolores H Hahn JT TEN   TIN: | | | | | | | | | | | |
| 930 Ship Ct   Marco Island,FL 34145-3548 | | | | | | | | | | | |
| *Common* | *516-782* | *9007* | *10,000* | *05-12-2006* | | | | | | *10,000* | *10,000 Common* |
| **230** Account: 238-626   Type: Individual | | | | | | | | | | | |
| Tom W Hale   TIN: | | | | | | | | | | | |
| 4901 Mesilla St   Carlsbad,NM 88220-9199 | | | | | | | | | | | |
| *Common* | *523-032* | *9079* | *5,000* | *06-21-2006* | *11-23-2007* | | | | | *5,000* | *5,000 Common* |
| **231** Account: 183-583 | | | | | | | | | | | |
| Ira B. Hall | | | | | | | | | | | |
| *Common* | *387-995* | *5883* | *11* | *09-09-1981* | | | | | | *11* | *11 Common* |
| **232** Account: 183-584 | | | | | | | | | | | |
| Michael J. Hall | | | | | | | | | | | |
| *Common* | *387-996* | *5665* | *162* | *12-03-1980* | | *Rule 144* | | | | | |
| *Common* | *387-997* | *5836* | *100* | *05-26-1981* | | | | | *162* | *100* | *262 Common* |
| **233** Account: 183-585 | | | | | | | | | | | |
| David Hancock | | | | | | | | | | | |
| %Western Organics 420 E. Southern   Tempe,AZ 85282 | | | | | | | | | | | |
| *Common* | *387-998* | *8842* | *500* | *12-09-2003* | | | | | | | |
| *Common* | *387-999* | *8843* | *700* | *12-09-2003* | | | | | | *1,200* | *1,200 Common* |
| **234** Account: 183-586 | | | | | | | | | | | |
| Lillian Hansberg | | | | | | | | | | | |
| 2700 Richmar Ave #102   Las Vegas,NV 89123 | | | | | | | | | | | |
| *Common* | *388-000* | *6569* | *50* | *12-17-1992* | | | | | | | |
| *Common* | *388-001* | *6570* | *50* | *12-17-1992* | | | | | | | |
| *Common* | *388-002* | *6571* | *50* | *12-17-1992* | | | | | | | |
| *Common* | *388-003* | *6572* | *50* | *12-17-1992* | | | | | | | |
| *Common* | *388-004* | *7006* | *34* | *07-20-1993* | | | | | | | |
| *Common* | *388-005* | *7348* | *606* | *01-23-1995* | | | | | | *840* | *840 Common* |
| **235** Account: 183-587 | | | | | | | | | | | |
| Carol D. Hansen | | | | | | | | | | | |
| *Common* | *388-006* | *8294* | *250* | *06-26-2000* | | | | | | | |
| *Common* | *388-007* | *8423* | *500* | *05-10-2001* | | | | | | | |
| *Common* | *388-008* | *8430* | *500* | *05-31-2001* | | | | | | *1,250* | *1,250 Common* |
| **236** Account: 183-588 | | | | | | | | | | | |
| Raymond E. Hanson | | | | | | | | | | | |
| *Common* | *388-009* | *7135* | *80* | *05-25-1994* | | | | | | *80* | *80 Common* |
| **237** Account: 183-589 | | | | | | | | | | | |
| Bertha W. Hanstein | | | | | | | | | | | |
| 6748 High Country Ct   San Diego,CA 92120 | | | | | | | | | | | |
| *Common* | *388-010* | *4079* | *1* | *06-11-1979* | | | | | | *1* | *1 Common* |
| **238** Account: 183-590 | | | | | | | | | | | |
| Donald J Hardy | | | | | | | | | | | |
| *Common* | *388-011* | *5984* | *3* | *03-15-1982* | | | | | | *3* | *3 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **239** Account: 183-591<br>Bliss Harmer<br>50 West 300 South #1125  Salt Lake City,UT 84101 | | | | | | | | | | | |
| *Common* | *388-012* | *5208* | *6* | *05-09-1980* | | | | | | *6* | *6 Common* |
| **240** Account: 266-497<br>Tyra Annette Harp   TIN: 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<br>927 Burlwood Ct  Los Banos,CA 93635 | | | | | | | | | | | |
| *Common* | *585-301* | *9135* | *50,000* | *03-02-2007* | | | | | | *50,000* | *50,000 Common* |
| **241** Account: 183-593<br>Walter W. Harpst III | | | | | | | | | | | |
| *Common* | *388-016* | *6500* | *8* | *09-10-1992* | | | | | | *8* | *8 Common* |
| **242** Account: 183-592<br>Walter Harpst | | | | | | | | | | | |
| *Common* | *388-013* | *7290* | *500* | *12-19-1994* | | *Rule 144* | | | | | |
| *Common* | *388-014* | *7794* | *4,000* | *02-25-1997* | | *Rule 144* | | | | | |
| *Common* | *388-015* | *7944* | *500* | *11-03-1997* | | *Rule 144* | | | *5,000* | | *5,000 Common* |
| **243** Account: 183-594<br>Ella Hart<br>5907 Hespenia Avenue   Encino,CA 91316 | | | | | | | | | | | |
| *Common* | *388-017* | *6092* | *28* | *05-15-1983* | | | | | | | |
| *Common* | *388-018* | *6102* | *160* | *06-16-1983* | | *Rule 144* | | | | | |
| *Common* | *388-019* | *6107* | *50* | *06-16-1983* | | | | | | | |
| *Common* | *388-020* | *6409* | *100* | *03-13-1989* | | | | | *160* | *178* | *338 Common* |
| **244** Account: 183-595<br>C. Wayne Hartle<br>4555 Aspen Hollow   Salt Lake City,UT 84117 | | | | | | | | | | | |
| *Common* | *388-021* | *7286* | *4,000* | *12-19-1994* | | *Rule 144* | | | | | |
| *Common* | *388-022* | *7790* | *4,970* | *02-25-1997* | | *Rule 144* | | | | | |
| *Common* | *388-023* | *7945* | *3,000* | *11-03-1997* | | *Rule 144* | | | | | |
| *Common* | *388-024* | *8457* | *9,089* | *08-17-2001* | | *Rule 144* | | | | | |
| *Common* | *555-218* | *9102* | *1,953,165* | *10-04-2006* | | *Rule 144* | | | *1,974,224* | | *1,974,224 Common* |
| **245** Account: 276-742<br>Wayne Hartle   TIN:▮▮▮▮▮▮▮<br>1955 E 2700 S   Salt Lake City,UT 84106-4053 | | | | | | | | | | | |
| *Common* | *613-977* | *9154* | *5,000,000* | *07-25-2007* | | | | | | *5,000,000* | *5,000,000 Common* |
| **246** Account: 183-596<br>Michael Hauser<br>4850 West 4835 South   Kearns,UT 84118 | | | | | | | | | | | |
| *Common* | *388-025* | *7299* | *500* | *12-19-1994* | | *Rule 144* | | | *500* | | *500 Common* |
| **247** Account: 183-597<br>Dena Hayda | | | | | | | | | | | |
| *Common* | *388-026* | *7711* | *32* | *04-19-1996* | | | | | | *32* | *32 Common* |
| **248** Account: 274-242<br>Patricia Lynn Hecht   TIN:▮▮▮▮▮▮<br>2220 S Robinson Ave   Milwaukee,WI 53207 | | | | | | | | | | | |
| *Common* | *606-347* | *9148* | *2,000* | *05-29-2007* | | | | | | *2,000* | *2,000 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 Account: 273-448 William Dean Hecht III   TIN: ███ 3508 Drago Park Dr. Apt C   Modesto,CA 95355 | | | | | | | | | | | |
| *Common* | *602-982* | *9142* | *2,000* | *05-02-2007* | | | | | | *2,000* | *2,000 Common* |
| 250 Account: 183-598 Helen Dress Company 6117 Harrison Place   West New York,NJ 07093 | | | | | | | | | | | |
| *Common* | *388-027* | *4733* | *6* | *02-25-1980* | | | | | | *6* | *6 Common* |
| 251 Account: 235-103   Type: Joint Tenant Lindsey Helwick & Melinda Helwick JT TEN   TIN: ███ 2104 25th Ave   Gulfport,MS 39501-4518 | | | | | | | | | | | |
| *Common* | *515-195* | *8995* | *10,000* | *04-28-2006* | | | | | | *10,000* | *10,000 Common* |
| 252 Account: 183-599 Karl Hemmerich | | | | | | | | | | | |
| *Common* | *388-028* | *5769* | *2* | *03-05-1981* | | | | | | *2* | *2 Common* |
| 253 Account: 183-600 Herzog Heine Geduld, Inc. | | | | | | | | | | | |
| *Common* | *388-029* | *5478* | *5* | *08-28-1980* | | | | | | *5* | *5 Common* |
| 254 Account: 183-601 Prince A.  Herzog, Sr. 4202 Calle Manor   Torrance,CA 90505 | | | | | | | | | | | |
| *Common* | *388-030* | *7177* | *160* | *07-29-1994* | | *Rule 144* | | | | | |
| *Common* | *388-031* | *7862* | *89* | *05-29-1997* | | | | | *160* | *89* | *249 Common* |
| 255 Account: 183-602 Priscilla A.  Hevron 503 Bryan Court   Irving,TX 75060 | | | | | | | | | | | |
| *Common* | *388-032* | *7326* | *5* | *01-17-1995* | | *Rule 144* | | | *5* | | *5 Common* |
| 256 Account: 183-603 Wilfred H.  Higashi 3236 Fortuna Drive   Salt Lake City,UT 84124 | | | | | | | | | | | |
| *Common* | *388-033* | *8864* | *200* | *12-09-2003* | | | | | | | |
| *Common* | *388-034* | *8938* | *100* | *04-07-2004* | | | | | | *300* | *300 Common* |
| 257 Account: 183-604 Joseph A.  Higgins | | | | | | | | | | | |
| *Common* | *388-035* | *6495* | *4* | *06-30-1992* | | | | | | *4* | *4 Common* |
| 258 Account: 183-605 Malinda Goehm Hinkle and Gary Hinkle | | | | | | | | | | | |
| *Common* | *388-036* | *7199* | *160* | *07-29-1994* | | *Rule 144* | | | *160* | | *160 Common* |
| 259 Account: 203-323 J. Bruce Hirschberg PO Box 319 16 Shore View Drive   East Orleans,MA 02643 Phone: 508-240-0704 | | | | | | | | | | | |
| *Common* | *434-578* | *8970* | *27,778* | *01-18-2005* | | *Rule 144* | | | | | |
| *Common* | *434-580* | *8971* | *48,612* | *01-18-2005* | | *Rule 144* | | | *76,390* | | *76,390 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | Account: 183-606 | | | | | | | | | | |
| | Joseph Hirschberg | | | | | | | | | | |
| | PO Box 476   East Orleans,MA 02643 | | | | | | | | | | |
| *Common* | *388-037* | *6031* | *10* | *06-14-1982* | | | | | | *10* | *10 Common* |
| 261 | Account: 183-607 | | | | | | | | | | |
| | Walter Hoefinzhoff | | | | | | | | | | |
| *Common* | *388-038* | *1161* | *3* | *04-04-1973* | | | | | | *3* | *3 Common* |
| 262 | Account: 183-608 | | | | | | | | | | |
| | Fred Holland | | | | | | | | | | |
| *Common* | *388-039* | *5120* | *1* | *04-25-1980* | | | | | | *1* | *1 Common* |
| 263 | Account: 183-609 | | | | | | | | | | |
| | Gregory Holloway | | | | | | | | | | |
| *Common* | *388-040* | *7178* | *160* | *07-29-1994* | | *Rule 144* | | | *160* | | *160 Common* |
| 264 | Account: 183-610 | | | | | | | | | | |
| | Ruben Huber | | | | | | | | | | |
| | 333 Chesapeake Way   Henderson,NV 89015 | | | | | | | | | | |
| *Common* | *388-041* | *6410* | *3* | *03-14-1989* | | | | | | *3* | *3 Common* |
| 265 | Account: 183-611 | | | | | | | | | | |
| | Fred K.  Hubert | | | | | | | | | | |
| | 3060E 7000 S   Salt Lake City,UT 84121 | | | | | | | | | | |
| *Common* | *388-042* | *8142* | *125* | *11-29-1999* | | | | | | | |
| *Common* | *388-043* | *8174* | *2,000* | *02-22-2000* | | *Rule 144* | | | *2,000* | *125* | *2,125 Common* |
| 266 | Account: 183-613 | | | | | | | | | | |
| | Charles Kelly Huff | | | | | | | | | | |
| | 22210 O Avenue   Corning,CA 96021-7670 | | | | | | | | | | |
| *Common* | *388-045* | *6384* | *10* | *08-17-1984* | | | | | | *10* | *10 Common* |
| 267 | Account: 183-614 | | | | | | | | | | |
| | Garry Hulstein c/o Les Hulstein | | | | | | | | | | |
| *Common* | *388-046* | *7268* | *215* | *10-31-1994* | | | | | | *215* | *215 Common* |
| 268 | Account: 183-615 | | | | | | | | | | |
| | Michelle Hulstein | | | | | | | | | | |
| | 17396 Oak St   Fountain Valley,CA 92708 | | | | | | | | | | |
| *Common* | *388-047* | *8400* | *90* | *02-13-2001* | | | | | | *90* | *90 Common* |
| 269 | Account: 183-618 | | | | | | | | | | |
| | Thomas B Hunt & Judith A Hunt JT TEN | | | | | | | | | | |
| | 31 St Agnes Lane   Loudonville,NY 1221-2038 | | | | | | | | | | |
| *Common* | *388-053* | *8478* | *116* | *10-24-2001* | | | | | | *116* | *116 Common* |
| 270 | Account: 183-616 | | | | | | | | | | |
| | Audrey O.  Hunt | | | | | | | | | | |
| *Common* | *388-048* | *4103* | *675* | *06-13-1979* | | | | | | *675* | *675 Common* |
| 271 | Account: 183-617 | | | | | | | | | | |
| | Mel Hunt | | | | | | | | | | |
| *Common* | *388-049* | *2003* | *40* | *12-28-1973* | | | | | | | |
| *Common* | *388-050* | *2004* | *40* | *12-28-1973* | | | | | | | |
| *Common* | *388-051* | *2005* | *40* | *12-28-1973* | | | | | | | |
| *Common* | *388-052* | *2006* | *40* | *12-28-1973* | | | | | | *160* | *160 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | Account: 183-619 | | | | | | | | | | |
| Cathy A. Ingalls | | | | | | | | | | | |
| RR2 Box 2307  Cassville,MO 65625-9626 | | | | | | | | | | | |
| *Common* | *388-054* | *7980* | *10* | *01-20-1998* | | | | | | *10* | *10 Common* |
| 273 | Account: 183-620 | | | | | | | | | | |
| Manuel Inigo E | | | | | | | | | | | |
| 14815 E Broadway  Gardena,CA 90248-1815 | | | | | | | | | | | |
| *Common* | *388-055* | *8328* | *45* | *09-14-2000* | | | | | | *45* | *45 Common* |
| 274 | Account: 183-621 | | | | | | | | | | |
| International Material Handlers & Co. | | | | | | | | | | | |
| 481 North Dean Street  Englewood,NJ 07631 | | | | | | | | | | | |
| *Common* | *388-056* | *5436* | *10* | *08-11-1980* | | | | | | *10* | *10 Common* |
| 275 | Account: 183-622 | | | | | | | | | | |
| International Ventures, Inc. | | | | | | | | | | | |
| 1400 S. W. 129 Street  Oklahoma City,OK 73170 | | | | | | | | | | | |
| *Common* | *388-057* | *8601* | *750* | *04-18-2002* | | *Rule 144* | | | | | |
| *Common* | *388-058* | *8610* | *750* | *04-25-2002* | | | | | | | |
| *Common* | *388-059* | *8756* | *250* | *05-12-2003* | | | | | *750* | *1,000* | *1,750 Common* |
| 276 | Account: 183-623 | | | | | | | | | | |
| Thomas R.  Isabel | | | | | | | | | | | |
| *Common* | *388-060* | *5254* | *2* | *05-30-1980* | | | | | | *2* | *2 Common* |
| 277 | Account: 183-624 | | | | | | | | | | |
| Edward Izenberg | | | | | | | | | | | |
| 5933 East Spring Road  Scottsdale,AZ 07407 | | | | | | | | | | | |
| *Common* | *388-061* | *5788* | *1* | *03-11-1981* | | | | | | *1* | *1 Common* |
| 278 | Account: 183-625 | | | | | | | | | | |
| Jerry Izner C. W. Izner | | | | | | | | | | | |
| 1906 Castille  Carrollton,TX 75007 | | | | | | | | | | | |
| *Common* | *388-062* | *7698* | *160* | *04-10-1996* | | *Rule 144* | | | *160* | | *160 Common* |
| 279 | Account: 183-626 | | | | | | | | | | |
| J & J Bronzing Co., Inc. | | | | | | | | | | | |
| 10 Canfield Lane  Matawan,NJ 07747-2298 | | | | | | | | | | | |
| *Common* | *388-063* | *7083* | *10* | *09-27-1993* | | | | | | *10* | *10 Common* |
| 280 | Account: 183-627 | | | | | | | | | | |
| J L Patten & Co., Inc. | | | | | | | | | | | |
| 23 oakview Avenue  Maplewood,NJ 07040 | | | | | | | | | | | |
| *Common* | *388-064* | *4550* | *1* | *11-14-1979* | | | | | | *1* | *1 Common* |
| 281 | Account: 183-628 | | | | | | | | | | |
| John Jackson and Florence Jackson | | | | | | | | | | | |
| *Common* | *388-065* | *5163* | *2* | *05-07-1980* | | | | | | *2* | *2 Common* |
| 282 | Account: 183-629 | | | | | | | | | | |
| Don C.  Jacobson and Judy R. Jacobson JTWROS | | | | | | | | | | | |
| 1936 South Moor Drive  Salt Lake City,UT 84117 | | | | | | | | | | | |
| *Common* | *388-066* | *6428* | *50* | *04-11-1990* | | | | | | *50* | *50 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | Account: 183-630 | | | | | | | | | | |
| Charles D. Janes and Joanne M. Janes | | | | | | | | | | | |
| Common | 388-067 | 7324 | 160 | 01-17-1995 | | Rule 144 | | | 160 | | 160 Common |
| 284 | Account: 259-230 | | | | | | | | | | |
| Walter Stanley Jankowski   TIN: | | | | | | | | | | | |
| 81 Maybrook Rd.   Campbell Hall,NY 10916-2712 | | | | | | | | | | | |
| EMail: janko@frontiernet.net | | | | | | | | | | | |
| Common | 563-608 | 9120 | 269,500 | 11-14-2006 | | | | | | 269,500 | 269,500 Common |
| 285 | Account: 183-631 | | | | | | | | | | |
| Ralph L. Jensen | | | | | | | | | | | |
| Common | 388-068 | 6656 | 67 | 06-07-1993 | | | | | | | |
| Common | 603-365 | 9143 | 1,000 | 05-08-2007 | | Rule 144 | | | 1,000 | 67 | 1,067 Common |
| 286 | Account: 274-461 | | | | | | | | | | |
| JG Geis Jr. and Sally F Geis TRS 03/18/03 FBO JG Geis Jr and Sally F Geis Rev Living Trust  TIN: | | | | | | | | | | | |
| 3801 Capital of Texas Highway North Ste. 240-304   Austin,TX 78746 | | | | | | | | | | | |
| Common | 607-099 | 9150 | 4,000,000 | 06-05-2007 | | | | | | 4,000,000 | 4,000,000 Common |
| 287 | Account: 183-634 | | | | | | | | | | |
| C. B.  Johnson and/or Lynda Johnson | | | | | | | | | | | |
| Common | 388-072 | 7332 | 20 | 01-17-1995 | | Rule 144 | | | 20 | | 20 Common |
| 288 | Account: 183-632 | | | | | | | | | | |
| C. B.  Johnson | | | | | | | | | | | |
| Common | 388-070 | 7792 | 32 | 02-25-1997 | | Rule 144 | | | 32 | | 32 Common |
| 289 | Account: 183-633 | | | | | | | | | | |
| Ruby Johnson | | | | | | | | | | | |
| 807 Nolte Drive   Dallas,TX 75208 | | | | | | | | | | | |
| Common | 388-071 | 7334 | 20 | 01-17-1995 | | Rule 144 | | | 20 | | 20 Common |
| 290 | Account: 183-635 | | | | | | | | | | |
| George Johnson, Trustee | | | | | | | | | | | |
| Common | 388-073 | 5205 | 2 | 05-09-1980 | | | | | | 2 | 2 Common |
| 291 | Account: 183-636 | | | | | | | | | | |
| Stanley Jones | | | | | | | | | | | |
| 850 Fairview Drive   Henderson,NV 89015 | | | | | | | | | | | |
| Common | 388-074 | 7562 | 100 | 11-13-1995 | | | | | | 100 | 100 Common |
| 292 | Account: 183-637 | | | | | | | | | | |
| Richard C.  Jones, Trustee | | | | | | | | | | | |
| Common | 388-075 | 5206 | 22 | 05-09-1980 | | | | | | 22 | 22 Common |
| 293 | Account: 227-926 | | | | | | | | | | |
| Richard Juarez & Sharon L. Juarez | | | | | | | | | | | |
| 20336 Eaton Ct.   Sonora,CA 95370 | | | | | | | | | | | |
| Phone: 209-533-1135 | | | | | | | | | | | |
| Common | 492-628 | 8982 | 5,500 | 11-28-2005 | | | | | | 5,500 | 5,500 Common |
| 294 | Account: 183-639 | | | | | | | | | | |
| Suzanne Kaplan and Stanley Kaplan | | | | | | | | | | | |
| 817 Caldwell Avenue   North Woodmere,NY 11581 | | | | | | | | | | | |
| Common | 388-077 | 4139 | 2 | 07-13-1979 | | | | | | 2 | 2 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | Account: 183-638 | | | | | | | | | | |
| | Jay Kaplan | | | | | | | | | | |
| | 10 Canfield Lane   Matawan,NJ 07747 | | | | | | | | | | |
| *Common* | *388-076* | *4788* | *30* | *03-12-1980* | | | | | | *30* | *30 Common* |
| 296 | Account: 183-640 | | | | | | | | | | |
| | John Kaptain | | | | | | | | | | |
| *Common* | *388-078* | *3705* | *1* | *04-02-1979* | | | | | | *1* | *1 Common* |
| 297 | Account: 183-644 | | | | | | | | | | |
| | Kasai Family Trust Kasai, Trustee | | | | | | | | | | |
| | 5617 Ostin Ave   Woodland Hills,CA 91367-3953 | | | | | | | | | | |
| *Common* | *388-087* | *7133* | *1,500* | *05-25-1994* | | *Rule 144* | | | *1,500* | | *1,500 Common* |
| 298 | Account: 183-641 | | | | | | | | | | |
| | Fumiko Kasai | | | | | | | | | | |
| | 5617 Ostin Avenue   Woodland Hills,CA 91364 | | | | | | | | | | |
| *Common* | *388-079* | *8074* | *200* | *04-27-1999* | | | | | | | |
| *Common* | *388-080* | *8226* | *200* | *04-12-2000* | | | | | | *400* | *400 Common* |
| 299 | Account: 205-791 | | | | | | | | | | |
| | Karl Kasai & Stephanie Y Yasukochi JT TEN   TIN-██████ | | | | | | | | | | |
| | 7204 Wisteria Way   Carlsbad,CA 92009-4843 | | | | | | | | | | |
| *Common* | *441-346* | *8974* | *400* | *03-18-2005* | | | | | | *400* | *400 Common* |
| 300 | Account: 183-642 | | | | | | | | | | |
| | Kelvin Kasai | | | | | | | | | | |
| | 5617 Ostin Ave   Woodland Hills,CA 91364 | | | | | | | | | | |
| *Common* | *388-081* | *8533* | *3,145* | *01-24-2002* | | *Rule 144* | | | *3,145* | | *3,145 Common* |
| 301 | Account: 183-643 | | | | | | | | | | |
| | Kiyoshi Kasai | | | | | | | | | | |
| | 5617 Ostin Ave   Woodland Hills,CA 91367-3953 | | | | | | | | | | |
| *Common* | *388-082* | *7057* | *80* | *09-07-1993* | | | | | | | |
| *Common* | *388-083* | *7288* | *500* | *12-19-1994* | | *Rule 144* | | | | | |
| *Common* | *388-084* | *7791* | *3,150* | *02-25-1997* | | *Rule 144* | | | | | |
| *Common* | *388-085* | *7943* | *1,000* | *11-03-1997* | | *Rule 144* | | | | | |
| *Common* | *388-086* | *8572* | *300* | *03-28-2002* | | *Rule 144* | | | *4,950* | *80* | *5,030 Common* |
| 302 | Account: 183-645 | | | | | | | | | | |
| | Fanny Katz | | | | | | | | | | |
| *Common* | *388-088* | *5790* | *10* | *03-11-1981* | | | | | | *10* | *10 Common* |
| 303 | Account: 183-646 | | | | | | | | | | |
| | David Katz, MD Antonelle Michael Katz | | | | | | | | | | |
| *Common* | *388-089* | *5012* | *22* | *04-01-1980* | | | | | | | |
| *Common* | *388-090* | *5924* | *15* | *10-23-1981* | | | | | | *37* | *37 Common* |
| 304 | Account: 183-647 | | | | | | | | | | |
| | Ronda Kay | | | | | | | | | | |
| | 54 Meadow Glen Rd.   Northport,NY 11768 | | | | | | | | | | |
| *Common* | *388-091* | *8810* | *300* | *10-15-2003* | | *Rule 144* | | | *300* | | *300 Common* |
| 305 | Account: 183-648 | | | | | | | | | | |
| | Don Alan Keeling and Karen R. Cole | | | | | | | | | | |
| | 8008 NW 128th Circle   Oklahoma City,OK 73142 | | | | | | | | | | |
| *Common* | *388-092* | *7999* | *270* | *04-27-1998* | | | | | | *270* | *270 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **306** Account: 183-649 Mary Keimel 84 Mountain Avenue  North Caldwell,NJ 07006 | | | | | | | | | | | |
| *Common* | *388-093* | *5239* | *20* | *05-20-1980* | | | | | | | |
| *Common* | *388-094* | *5240* | *80* | *05-20-1980* | | | | | | *100* | *100 Common* |
| **307** Account: 183-650 Sue Kelvington 969 E Lafayette St   Sandy,UT 84094-5935 | | | | | | | | | | | |
| *Common* | *388-095* | *8508* | *257* | *12-18-2001* | | | | | | *257* | *257 Common* |
| **308** Account: 156-583 Kentan Ltd. % Compass Capital Group 40 Wall St, 26th Fl _ Att: M. Lefkowitz  New York,NY 10005 Phone: 212.480.4444 | | | | | | | | | | | |
| *Common* | *511-195* | *BAL-165* | *20,000* | *03-24-2006* | | | | | | *20,000* | *20,000 Common* |
| **309** Account: 183-651 Michael R.  Kladis 2516 East Wrenhaven Lane   Salt Lake City,UT 84117 | | | | | | | | | | | |
| *Common* | *388-096* | *6577* | *50* | *01-07-1993* | | | | | | | |
| *Common* | *388-097* | *7033* | *100* | *08-30-1993* | | | | | | | |
| *Common* | *388-098* | *7263* | *50* | *10-31-1994* | | | | | | | |
| *Common* | *388-099* | *7272* | *30* | *11-11-1994* | | | | | | *230* | *230 Common* |
| **310** Account: 183-652 Sherry Kleiman | | | | | | | | | | | |
| *Common* | *388-100* | *5864* | *1* | *08-07-1981* | | | | | | | |
| *Common* | *388-101* | *5865* | *10* | *08-07-1981* | | | | | | *11* | *11 Common* |
| **311** Account: 236-083   Type: Joint Tenant Daniel J Knizewski & Jennifer L Knizewski & David J Knizewski JT TEN   TIN: 977 Old Farms Rd  Luray,VA 22835-3928 | | | | | | | | | | | |
| *Common* | *517-260* | *9022* | *1,200* | *05-16-2006* | | | | | | *1,200* | *1,200 Common* |
| **312** Account: 235-925   Type: Joint Tenant Judith L Knizewski & Roger J Knizewski JT TEN   TIN: 997 Old Farms Rd  Luray,VA 22835-3928 | | | | | | | | | | | |
| *Common* | *516-868* | *9010* | *5,000* | *05-15-2006* | | | | | | *5,000* | *5,000 Common* |
| **313** Account: 183-653 Peter Knoble & Elaine Knoble | | | | | | | | | | | |
| *Common* | *388-102* | *5338* | *1* | *07-14-1980* | | | | | | *1* | *1 Common* |
| **314** Account: 279-087 Robert J Knott  TIN: 291 Calispel Trl   Newport,WA 99156-8745 | | | | | | | | | | | |
| *Common* | *618-767* | *9158* | *378,500* | *08-23-2007* | | | | | | *378,500* | *378,500 Common* |
| **315** Account: 183-654 Clifford S.  Knudson 3675 SE Gladstone   Portland,OR 972023241 | | | | | | | | | | | |
| *Common* | *388-103* | *7527* | *50* | *10-27-1995* | | | | | | *50* | *50 Common* |
| **316** Account: 183-655 Marge Koch | | | | | | | | | | | |
| *Common* | *388-104* | *7758* | *56* | *09-16-1996* | | | | | | *56* | *56 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|------------------|-------|
| 317 Account: 183-656 Howard M Koontz 575 Duchess Lane  Mesquite,NV 89027 | | | | | | | | | | | |
| Common | 388-105 | 8482 | 50 | 10-29-2001 | | | | | | 50 | 50 Common |
| 318 Account: 236-603   Type: Individual Jacob D Koontz   TIN: 5 2314 Honeyville Rd   Stanley,VA 22851-3215 | | | | | | | | | | | |
| Common | 517-998 | 9046 | 789 | 05-22-2006 | | | | | | 789 | 789 Common |
| 319 Account: 183-657 Ann Marie Kopf 46350 Town Street #59   Indio,CA 92201 | | | | | | | | | | | |
| Common | 388-106 | 7048 | 10 | 08-30-1993 | | | | | | 10 | 10 Common |
| 320 Account: 183-659 George Koroulis & Dixie Koroulis 1250 Oakridge Circle   Bountiful,UT 84010 | | | | | | | | | | | |
| Common | 388-109 | 8250 | 500 | 05-02-2000 | | | | | | 500 | 500 Common |
| 321 Account: 183-658 George B.  Koroulis Dixie Koroulis JT TEN 532 W 265 S   St. George,UT 84010 | | | | | | | | | | | |
| Common | 388-107 | 8089 | 500 | 06-03-1999 | | | | | | | |
| Common | 388-108 | 8090 | 500 | 06-03-1999 | | | | | | 1,000 | 1,000 Common |
| 322 Account: 183-660 Leonard Koziol & Denise Koziol JT TEN 1109  18th Street, West   Billings,MT 59102 | | | | | | | | | | | |
| Common | 388-110 | 8640 | 20 | 06-24-2002 | | | | | | 20 | 20 Common |
| 323 Account: 236-578   Type: Individual Glen O Krahenbuhl   TIN: RTE 4 Box 4530   Alton,MO 65606-9669 | | | | | | | | | | | |
| Common | 517-867 | 9044 | 1,300 | 05-19-2006 | | | | | | 1,300 | 1,300 Common |
| 324 Account: 183-661 Stanley Krasnow & Phyllis Krasnow 9 Mosier Court   Monsey,NY 10952 | | | | | | | | | | | |
| Common | 388-111 | 5463 | 5 | 08-27-1980 | | | | | | 5 | 5 Common |
| 325 Account: 183-662 Lawrence Kuerbis Jr. | | | | | | | | | | | |
| Common | 388-112 | 3196 | 8 | 11-22-1976 | | | | | | 8 | 8 Common |
| 326 Account: 183-663 Grace Kulinski | | | | | | | | | | | |
| Common | 388-113 | 5123 | 5 | 04-29-1980 | | | | | | 5 | 5 Common |
| 327 Account: 183-664 John Kurz | | | | | | | | | | | |
| Common | 388-114 | 1245 | 1 | 05-10-1973 | | | | | | | |
| Common | 388-115 | 1246 | 1 | 05-10-1973 | | | | | | | |
| Common | 388-116 | 1247 | 1 | 05-10-1973 | | | | | | 3 | 3 Common |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | Account: 183-665<br>Sam F. Lafranco<br>1071 Larkston Drive   Webster,NY 14480<br>**Common** | **388-117** | **4794** | **1** | **03-12-1980** | | | | | | **1** | **1 Common** |
| 329 | Account: 183-666<br>John Lamaetra<br>27 First Avenue   Raritan,NJ 08869<br>**Common**<br>**Common** | **388-118**<br>**388-119** | **8305**<br>**8538** | **100**<br>**100** | **07-10-2000**<br>**01-24-2002** | | **Rule 144** | | | **100** | **100** | **200 Common** |
| 330 | Account: 183-667<br>John Lamm<br>**Common** | **388-120** | **5234** | **7** | **05-20-1980** | | | | | | **7** | **7 Common** |
| 331 | Account: 183-668<br>Maurice Lapp<br>1250 Upper Happy Valley Road   Lafayette,CA 94549<br>**Common**<br>**Common** | **388-121**<br>**388-122** | **3574**<br>**3582** | **20**<br>**80** | **03-11-1977**<br>**03-11-1977** | | | | | | **100** | **100 Common** |
| 332 | Account: 183-669<br>Salvatore Larocca & Dolores Larocca<br>159 Barlow Avenue   Staten Island,NY 10315<br>**Common** | **388-123** | **6018** | **30** | **04-28-1982** | | | | | | **30** | **30 Common** |
| 333 | Account: 183-670<br>Gary Larson & Marjorie Larson JTWROS<br>**Common** | **388-124** | **6424** | **30** | **03-20-1990** | | | | | | **30** | **30 Common** |
| 334 | Account: 183-671<br>Justine Lascola & Viola Lascola<br>**Common** | **388-125** | **5882** | **3** | **09-04-1981** | | | | | | **3** | **3 Common** |
| 335 | Account: 284-264   Type: Individual<br>William E Laub Sr.   TIN:<br>33 Birch Hill Rd.   W Brookfield,MA 01585-2833<br>**Common** | **630-598** | **9162** | **135,000** | **11-06-2007** | | | | | | **135,000** | **135,000 Common** |
| 336 | Account: 279-695<br>John P Lavin and Patricia M Lavin JT TEN   TIN:<br>12873 C Springs Dr.   Huntley,IL 60142-7430<br>**Common** | **620-474** | **9160** | **10,000** | **09-05-2007** | | | | | | **10,000** | **10,000 Common** |
| 337 | Account: 183-673<br>Alyce Lebeda<br>**Common** | **388-127** | **4629** | **2** | **01-08-1980** | | | | | | **2** | **2 Common** |
| 338 | Account: 183-674<br>Steven Leminelle & Joann Leminelle<br>38 Post Road   Clark,NJ 07066<br>**Common** | **388-128** | **5358** | **1** | **07-16-1980** | | | | | | **1** | **1 Common** |
| 339 | Account: 183-676<br>Gordon Levine c/f David Levine<br>18 Pelham Road   Wayne,NJ 07470<br>**Common** | **388-130** | **5341** | **1** | **07-14-1980** | | | | | | **1** | **1 Common** |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | Account: 183-675<br>Gordan Levine<br>18 Pelham Road   Wayne,NJ | | | | | | | | | | | |
| | *Common* | *388-129* | *5339* | *2* | *07-14-1980* | | | | | | *2* | *2 Common* |
| 341 | Account: 183-677<br>M. Lewis<br>128 E. Beach Street   Watsonville,CA 95076 | | | | | | | | | | | |
| | *Common* | *388-131* | *3600* | *10* | *09-06-1978* | | | | | | *10* | *10 Common* |
| 342 | Account: 183-678<br>Mone R.  Lewis<br>128 E. Beach Street   Watsonville,CA 95076 | | | | | | | | | | | |
| | *Common* | *388-132* | *5052* | *10* | *04-11-1980* | | | | | | *10* | *10 Common* |
| 343 | Account: 183-679<br>Emanuel Licker<br>145 Park Street   Orange,NJ 07050 | | | | | | | | | | | |
| | *Common* | *388-133* | *5834* | *20* | *05-21-1981* | | | | | | *20* | *20 Common* |
| 344 | Account: 273-217   Type: Individual<br>Andrew W Liepins   TIN:<br>710 E 3rd St   Sandwich,IL 60548-1714<br>EMail: ANDREWWLIEPINS@msn.com | | | | | | | | | | | |
| | *Common*<br>*Common* | *602-317*<br>*605-169* | *9141*<br>*9144* | *100,000*<br>*100,000* | *04-27-2007*<br>*05-17-2007* | | | | | | *200,000* | *200,000 Common* |
| 345 | Account: 183-680<br>Mike Lightma<br>3311 Manchester Blvd   Inglewood,CA 90305 | | | | | | | | | | | |
| | *Common* | *388-134* | *3593* | *200* | *05-07-1978* | | | | | | *200* | *200 Common* |
| 346 | Account: 183-681<br>Glen E.  Lind<br>2131 Lambert Drive   Pasadena,CA 91107-2412 | | | | | | | | | | | |
| | *Common*<br>*Common* | *388-135*<br>*388-136* | *6350*<br>*6351* | *10*<br>*15* | *08-14-1984*<br>*08-14-1984* | | | | | | *25* | *25 Common* |
| 347 | Account: 183-682<br>Helen Lindow<br>3360 South 1000 West   Salt Lake City,UT 84119 | | | | | | | | | | | |
| | *Common* | *388-137* | *6227* | *15* | *08-17-1984* | | | | | | *15* | *15 Common* |
| 348 | Account: 183-683<br>Howard Lipton & Carol Lipton<br>72 Wicks Avenue   Harrington Park,NJ 07640 | | | | | | | | | | | |
| | *Common* | *388-138* | *5459* | *8* | *08-27-1980* | | | | | | *8* | *8 Common* |
| 349 | Account: 183-684<br>Lise Brown Nickel<br>40 Quadra Court   Chico,CA 95928 | | | | | | | | | | | |
| | *Common* | *388-139* | *7716* | *300* | *05-01-1996* | | | | | | *300* | *300 Common* |
| 350 | Account: 183-685<br>Frank W.  Loeschner<br>5220 Alzeda Drive   La Mesa,CA 92041 | | | | | | | | | | | |
| | *Common* | *388-140* | *5492* | *30* | *09-17-1980* | | | | | | *30* | *30 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **351** Account: 183-686 Eben Loewenthal 37 Renaissance Lane  New Brunswick,NJ 08901 | | | | | | | | | | | |
| *Common* | *388-141* | *8644* | *3,000* | *06-28-2002* | | *Rule 144* | | | | | |
| *Common* | *388-142* | *8701* | *2,500* | *01-28-2003* | | | | | | | |
| *Common* | *388-143* | *8702* | *2,500* | *01-28-2003* | | | | | | | |
| *Common* | *388-144* | *8703* | *2,500* | *01-28-2003* | | | | | | | |
| *Common* | *388-145* | *8704* | *2,500* | *01-28-2003* | | | | | | | |
| *Common* | *388-146* | *8705* | *2,500* | *01-28-2003* | | | | | | | |
| *Common* | *433-352* | *8962* | *8,261* | *12-31-2004* | | *Rule 144* | | | *11,261* | *12,500* | *23,761 Common* |
| **352** Account: 183-687 Eben C.  Loewenthal P O Box 7705   North Brunswick,NJ 08902 | | | | | | | | | | | |
| *Common* | *388-147* | *8536* | *5,000* | *01-24-2002* | | *Rule 144* | | | | | |
| *Common* | *388-148* | *8537* | *2,000* | *01-24-2002* | | *Rule 144* | | | | | |
| *Common* | *388-149* | *8594* | *2,000* | *04-12-2002* | | | | | | | |
| *Common* | *388-150* | *8622* | *2,500* | *06-03-2002* | | | | | | | |
| *Common* | *388-151* | *8624* | *1,870* | *06-03-2002* | | | | | *7,000* | *6,370* | *13,370 Common* |
| **353** Account: 183-688 Leo Loewenthal 4 North Elk Ave   Dover,NJ 07801 | | | | | | | | | | | |
| *Common* | *388-152* | *8268* | *500* | *05-18-2000* | | *Rule 144* | | | | | |
| *Common* | *388-153* | *8389* | *1,000* | *12-28-2000* | | *Rule 144* | | | | | |
| *Common* | *388-154* | *8564* | *1,000* | *03-13-2002* | | *Rule 144* | | | | | |
| *Common* | *388-155* | *8595* | *250* | *04-12-2002* | | | | | *2,500* | *250* | *2,750 Common* |
| **354** Account: 183-690 William V.  Lopez c/o Margaret Lopez 7717 S. Briarsprings Drive   Midvale,UT 84047 | | | | | | | | | | | |
| *Common* | *388-158* | *6427* | *30* | *04-11-1990* | | | | | | *30* | *30 Common* |
| **355** Account: 203-311 Mark A. Lopez   TIN 11658 Sardis Place   San Diego,CA 92131 Phone: 858-271-9405  EMail: MALOPEZ@SAN.RR.COM | | | | | | | | | | | |
| *Common* | *434-576* | *8968* | *50,000* | *01-18-2005* | | *Rule 144* | | | *50,000* | | *50,000 Common* |
| **356** Account: 183-691 Adrienne Lott 3079 E. 4590 S.   Salt Lake City,UT 84117 | | | | | | | | | | | |
| *Common* | *388-159* | *6426* | *10* | *04-11-1990* | | | | | | *10* | *10 Common* |
| **357** Account: 183-692 Daren Lott 2209 Obispo Circle   Las Vegas,NV 89108 | | | | | | | | | | | |
| *Common* | *388-160* | *8327* | *20* | *09-11-2000* | | | | | | *20* | *20 Common* |
| **358** Account: 183-693 Jack C. Lovin & Vada N. Lovin 4100 N. Romero Road #22   Tucson,AZ | | | | | | | | | | | |
| *Common* | *388-161* | *5238* | *3* | *05-20-1980* | | | | | | *3* | *3 Common* |
| **359** Account: 183-694 Chiyoko Luce 23310 Ingomar Street   West Hills,CA 91304 | | | | | | | | | | | |
| *Common* | *388-162* | *7134* | *400* | *05-25-1994* | | | | | | *400* | *400 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | Account: 183-695 | | | | | | | | | | |
| | Heather A Luce | | | | | | | | | | |
| | 23310 Ingomar Street   West Hills,CA 91304 | | | | | | | | | | |
| | *Common* | *388-163* | *7386* | *200* | *05-10-1995* | | | | | *200* | *200 Common* |
| 361 | Account: 183-696 | | | | | | | | | | |
| | Joseph Lysaght & Mary Lysaght | | | | | | | | | | |
| | *Common* | *388-164* | *4496* | *5* | *10-26-1979* | | | | | *5* | *5 Common* |
| 362 | Account: 183-697 | | | | | | | | | | |
| | M S Wien & Co. Inc. | | | | | | | | | | |
| | *Common* | *388-165* | *5129* | *4* | *04-30-1980* | | | | | *4* | *4 Common* |
| 363 | Account: 183-698 | | | | | | | | | | |
| | James Joseph Maclellan | | | | | | | | | | |
| | *Common* | *388-166* | *8488* | *2,000* | *11-07-2001* | | *Rule 144* | | | *2,000* | *2,000 Common* |
| 364 | Account: 183-701 | | | | | | | | | | |
| | Bonnie J. Magee | | | | | | | | | | |
| | *Common* | *388-169* | *7047* | *10* | *08-30-1993* | | | | | *10* | *10 Common* |
| 365 | Account: 183-702 | | | | | | | | | | |
| | Jon Edward Magee | | | | | | | | | | |
| | 43-155 Portola #121   Palm Desent,CA 92260 | | | | | | | | | | |
| | *Common* | *388-170* | *7310* | *10* | *12-27-1994* | | | | | *10* | *10 Common* |
| 366 | Account: 236-130   Type: Joint Tenant | | | | | | | | | | |
| | Tom L Mai & Kathy A Mai JT TEN   TIN: ▮▮▮ | | | | | | | | | | |
| | 2018 N Jay St   Aberdeen,SD 57401 | | | | | | | | | | |
| | *Common* | *517-385* | *9029* | *5,000* | *05-17-2006* | | | | | *5,000* | *5,000 Common* |
| 367 | Account: 236-620   Type: Individual | | | | | | | | | | |
| | Benjamin A Mallalieu   TIN: ▮▮▮ | | | | | | | | | | |
| | 15 Bartlett Ave   Luray,VA 22835-2033 | | | | | | | | | | |
| | *Common* | *518-064* | *9058* | *236* | *05-23-2006* | | | | | *236* | *236 Common* |
| 368 | Account: 236-623   Type: Individual | | | | | | | | | | |
| | Mark P Mallalieu   TIN ▮▮▮ | | | | | | | | | | |
| | 15 Bartlett Ave   Luray,VA 22835-2033 | | | | | | | | | | |
| | *Common* | *518-067* | *9061* | *1,948* | *05-23-2006* | | | | | *1,948* | *1,948 Common* |
| 369 | Account: 183-703 | | | | | | | | | | |
| | Douglas Mansman | | | | | | | | | | |
| | 47 Dean Street   Islandia,NY 11722 | | | | | | | | | | |
| | *Common* | *388-171* | *6359* | *40* | *08-14-1984* | | | | | *40* | *40 Common* |
| 370 | Account: 275-393 | | | | | | | | | | |
| | William Marcum   TIN: ▮▮▮ | | | | | | | | | | |
| | 117 Perkins Place   Seneca,SC 29678-1147 | | | | | | | | | | |
| | *Common* | *610-888* | *9153* | *2,000,000* | *06-28-2007* | | | | | *2,000,000* | *2,000,000 Common* |
| 371 | Account: 183-704 | | | | | | | | | | |
| | Shirley Marelli & Harold Marelli JT TEN | | | | | | | | | | |
| | 15 West St.   San Rafael,CA 94901-2667 | | | | | | | | | | |
| | *Common* | *388-172* | *8392* | *10* | *02-02-2001* | | | | | *10* | *10 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **372** | Account: 183-705 | | | | | | | | | | |
| | Fred Margolin | | | | | | | | | | |
| | 32 Livingston Street  Huntington Station,NY 11746 | | | | | | | | | | |
| *Common* | *388-173* | *8812* | *500* | *10-15-2003* | | *Rule 144* | | | | | |
| *Common* | *388-174* | *8815* | *1,750* | *10-15-2003* | | *Rule 144* | | | *2,250* | | *2,250 Common* |
| **373** | Account: 183-709 | | | | | | | | | | |
| | Fred Margolin & Cathy Margolin JTWROS | | | | | | | | | | |
| | 32 Livingston Street  Huntington Station,NY 11746 | | | | | | | | | | |
| *Common* | *388-186* | *8709* | *600* | *02-10-2003* | | *Rule 144* | | | | | |
| *Common* | *388-187* | *8737* | *300* | *03-31-2003* | | | | | *600* | *300* | *900 Common* |
| **374** | Account: 183-706 | | | | | | | | | | |
| | Lance Margolin | | | | | | | | | | |
| | 40A E. 13th St.  Huntington Station,NY 11746 | | | | | | | | | | |
| *Common* | *388-175* | *8710* | *150* | *02-10-2003* | | *Rule 144* | | | | | |
| *Common* | *388-176* | *8738* | *75* | *03-31-2003* | | | | | *150* | *75* | *225 Common* |
| **375** | Account: 183-707 | | | | | | | | | | |
| | Michael Margolin | | | | | | | | | | |
| | 3546 Hudson Lane  Boynton Beach,FL 33436 | | | | | | | | | | |
| *Common* | *388-177* | *8803* | *13,000* | *09-24-2003* | | | | | | | |
| *Common* | *388-178* | *8813* | *1,750* | *10-15-2003* | | *Rule 144* | | | | | |
| *Common* | *388-179* | *8814* | *1,100* | *10-15-2003* | | *Rule 144* | | | | | |
| *Common* | *388-180* | *8816* | *250* | *10-15-2003* | | *Rule 144* | | | | | |
| *Common* | *388-181* | *8900* | *2,600* | *01-20-2004* | | *Rule 144* | | | | | |
| *Common* | *388-182* | *8904* | *1,000* | *01-21-2004* | | | | | *5,700* | *14,000* | *19,700 Common* |
| **376** | Account: 183-710 | | | | | | | | | | |
| | Michael Margolin & Debra Margolin JTWROS | | | | | | | | | | |
| | 3540 Hudson Lane  Boynton Beach,FL 33436 | | | | | | | | | | |
| *Common* | *388-188* | *8708* | *550* | *02-10-2003* | | *Rule 144* | | | | | |
| *Common* | *388-189* | *8736* | *275* | *03-31-2003* | | | | | | | |
| *Common* | *388-190* | *8749* | *300* | *04-30-2003* | | *Rule 144* | | | | | |
| *Common* | *388-191* | *8754* | *150* | *05-12-2003* | | | | | *850* | *425* | *1,275 Common* |
| **377** | Account: 183-708 | | | | | | | | | | |
| | Steven Margolin | | | | | | | | | | |
| | 603 8TH AVE  E NORTHPORT,NY 11731-2125 | | | | | | | | | | |
| *Common* | *388-183* | *8711* | *500* | *02-10-2003* | | *Rule 144* | | | | | |
| *Common* | *388-184* | *8739* | *250* | *03-31-2003* | | | | | | | |
| *Common* | *388-185* | *8809* | *1,500* | *10-15-2003* | | *Rule 144* | | | *2,000* | *250* | *2,250 Common* |
| **378** | Account: 183-711 | | | | | | | | | | |
| | Jerry Marino | | | | | | | | | | |
| | 209 Prospect Avenue  Cranford,NJ 08817 | | | | | | | | | | |
| *Common* | *388-192* | *5078* | *5* | *04-17-1980* | | | | | | | |
| *Common* | *388-193* | *5354* | *3* | *07-16-1980* | | | | | | *8* | *8 Common* |
| **379** | Account: 183-716 | | | | | | | | | | |
| | Gerald E. Martin & Loujean Martin | | | | | | | | | | |
| *Common* | *388-204* | *7664* | *100* | *03-01-1996* | | | | | | *100* | *100 Common* |
| **380** | Account: 183-712 | | | | | | | | | | |
| | Gerald E. Martin | | | | | | | | | | |
| | 349 West Lake Mead Drive  Henderson,NV 89015 | | | | | | | | | | |
| *Common* | *388-194* | *7602* | *250* | *12-19-1995* | | | | | | | |
| *Common* | *388-195* | *8008* | *600* | *06-10-1998* | | | | | | *850* | *850 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **381** Account: 183-713<br>Jere A. Martin | | | | | | | | | | | |
| *Common* | *388-196* | *5204* | *30* | *05-09-1980* | | | | | | | |
| *Common* | *388-197* | *5305* | *50* | *06-20-1980* | | | | | | | |
| *Common* | *388-198* | *5306* | *50* | *06-20-1980* | | | | | | | |
| *Common* | *388-199* | *5307* | *50* | *06-20-1980* | | | | | | | |
| *Common* | *388-200* | *5308* | *50* | *06-20-1980* | | | | | | | |
| *Common* | *388-201* | *5309* | *50* | *06-20-1980* | | | | | | *280* | *280 Common* |
| **382** Account: 183-714<br>Jerry Martin | | | | | | | | | | | |
| *Common* | *388-202* | *7670* | *150* | *03-15-1996* | | | | | | *150* | *150 Common* |
| **383** Account: 183-715<br>Paul H. Martin<br>3404 San Juan Drive  Las Vegas,NV 89108 | | | | | | | | | | | |
| *Common* | *388-203* | *7568* | *250* | *11-20-1995* | | | | | | *250* | *250 Common* |
| **384** Account: 183-717<br>Mary Chris Mass<br>1903 S. E. Umatilla  Portland,OR 97202 | | | | | | | | | | | |
| *Common* | *388-205* | *5060* | *1* | *04-14-1980* | | | | | | *1* | *1 Common* |
| **385** Account: 183-718<br>Ronald C. Matusek | | | | | | | | | | | |
| *Common* | *388-206* | *2913* | *50* | *04-23-1976* | | | | | | | |
| *Common* | *388-207* | *2914* | *50* | *04-23-1976* | | | | | | | |
| *Common* | *388-208* | *3553* | *10* | *03-28-1978* | | | | | | | |
| *Common* | *388-209* | *3554* | *200* | *03-28-1978* | | | | | | | |
| *Common* | *388-210* | *3557* | *100* | *03-28-1978* | | | | | | | |
| *Common* | *388-211* | *3559* | *40* | *03-28-1978* | | | | | | | |
| *Common* | *388-212* | *3561* | *100* | *03-28-1978* | | | | | | | |
| *Common* | *388-213* | *3562* | *100* | *03-28-1978* | | | | | | *650* | *650 Common* |
| **386** Account: 183-720<br>Susan McBride<br>4586 W. 4410 S.  Granger,UT 84120 | | | | | | | | | | | |
| *Common* | *388-217* | *4115* | *3* | *06-22-1979* | | | | | | *3* | *3 Common* |
| **387** Account: 183-721<br>Grover McConnell<br>14 Jean Drive  Towaco,NJ 07082 | | | | | | | | | | | |
| *Common* | *388-218* | *3516* | *3* | *11-21-1977* | | | | | | | |
| *Common* | *388-219* | *6021* | *70* | *04-28-1982* | | | | | | *73* | *73 Common* |
| **388** Account: 183-723<br>McConnell Investment Service Corp. | | | | | | | | | | | |
| *Common* | *388-221* | *3568* | *50* | *03-11-1977* | | | | | | *50* | *50 Common* |
| **389** Account: 183-722<br>Marianne McConnell | | | | | | | | | | | |
| *Common* | *388-220* | *6016* | *100* | *04-28-1982* | | | | | | *100* | *100 Common* |
| **390** Account: 262-439<br>David McDowell  TIN:<br>P O Box 365  Byron,MI 48418-0365 | | | | | | | | | | | |
| *Common* | *574-661* | *9126* | *721,000* | *01-05-2007* | | | | | | *721,000* | *721,000 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **391** | Account: 200-463 | | | | | | | | | | |
| JAMES R MCLEAN | | | | | | | | | | | |
| 241 RAINBOW DR PMB 14183  LIVINGSTON,TX 77399 | | | | | | | | | | | |
| *Common* | *433-460* | *8964* | *3,000* | *01-03-2005* | | | | | | *3,000* | *3,000 Common* |
| **392** | Account: 183-724 | | | | | | | | | | |
| Elizabeth McManus | | | | | | | | | | | |
| 8824 74th Avenue   East Glendale,NY 11227 | | | | | | | | | | | |
| *Common* | *388-222* | *6020* | *25* | *04-28-1982* | | | | | | *25* | *25 Common* |
| **393** | Account: 183-726 | | | | | | | | | | |
| Dayle McMullin & Dennis McMullin JT TEN | | | | | | | | | | | |
| 848 Gladiator Way   Sandy,UT 84094 | | | | | | | | | | | |
| *Common* | *388-224* | *8751* | *43* | *05-05-2003* | | | | | | *43* | *43 Common* |
| **394** | Account: 183-725 | | | | | | | | | | |
| Clifford L.  McMullin | | | | | | | | | | | |
| 3368 South 300 West   Salt Lake City,UT 84115 | | | | | | | | | | | |
| *Common* | *388-223* | *6226* | *20* | *08-17-1984* | | | | | | *20* | *20 Common* |
| **395** | Account: 183-727 | | | | | | | | | | |
| Laray S McMullin TR | | | | | | | | | | | |
| 3137 N Fairfield Road   Layton,UT 84041-8686 | | | | | | | | | | | |
| *Common* | *388-225* | *8770* | *310* | *06-24-2003* | | | | | | *310* | *310 Common* |
| **396** | Account: 183-728 | | | | | | | | | | |
| Albert L.  Means | | | | | | | | | | | |
| *Common* | *388-226* | *7237* | *250* | *09-12-1994* | | | | | | | |
| *Common* | *388-227* | *7238* | *250* | *09-12-1994* | | | | | | *500* | *500 Common* |
| **397** | Account: 183-729 | | | | | | | | | | |
| Paul Menges | | | | | | | | | | | |
| *Common* | *388-228* | *5103* | *200* | *04-21-1980* | | | | | | *200* | *200 Common* |
| **398** | Account: 183-730 | | | | | | | | | | |
| Merrill Lynch Pierce Fenner & Smith | | | | | | | | | | | |
| P O Box 2658   Jersey City,NJ 73032658 | | | | | | | | | | | |
| *Common* | *388-229* | *2670* | *1* | *03-09-1976* | | | | | | | |
| *Common* | *388-230* | *5816* | *1* | *05-12-1981* | | | | | | | |
| *Common* | *388-231* | *5818* | *1* | *05-12-1981* | | | | | | | |
| *Common* | *388-232* | *5819* | *1* | *05-12-1981* | | | | | | | |
| *Common* | *388-233* | *5821* | *1* | *05-12-1981* | | | | | | | |
| *Common* | *388-234* | *6025* | *1* | *05-19-1982* | | | | | | | |
| *Common* | *388-235* | *6026* | *1* | *05-19-1982* | | | | | | | |
| *Common* | *388-236* | *6035* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-237* | *6036* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-238* | *6037* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-239* | *6038* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-240* | *6040* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-241* | *6041* | *1* | *08-02-1982* | | | | | | | |
| *Common* | *388-242* | *6064* | *10* | *10-01-1982* | | | | | | | |
| *Common* | *388-243* | *6123* | *1* | *10-02-1983* | | | | | | | |
| *Common* | *388-244* | *6127* | *1* | *02-02-1984* | | | | | | | |
| *Common* | *388-245* | *6128* | *1* | *02-02-1984* | | | | | | | |
| *Common* | *388-246* | *6134* | *1* | *02-02-1984* | | | | | | | |
| *Common* | *388-247* | *6135* | *1* | *02-02-1984* | | | | | | *28* | *28 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | Account: 183-731<br>Muriel Messinger<br>**Common** | **388-248** | **1863** | **58** | **08-07-1981** | | | | | | **58** | **58 Common** |
| 400 | Account: 183-732<br>Frank Mihalka<br>**Common** | **388-249** | **6225** | **24** | **08-17-1984** | | | | | | **24** | **24 Common** |
| 401 | Account: 183-733<br>David S Miller<br>**Common** | **388-250** | **8831** | **24** | **11-17-2003** | | | | | | **24** | **24 Common** |
| 402 | Account: 183-734<br>Mary C. Milliner<br>1833 Fieldcrest Lane  Salt Lake City,UT 84117<br>**Common** | **388-251** | **7226** | **400** | **09-12-1994** | | **Rule 144** | | | **400** | | **400 Common** |
| 403 | Account: 183-735<br>Morris H. Mills<br>965 Village Oak Cove  Memphis,TN 38120<br>**Common** | **388-252** | **7524** | **250** | **10-18-1995** | | | | | | **250** | **250 Common** |
| 404 | Account: 269-651<br>J Peter Milner<br>26 Sadler Dr  Bracebridge,Ontario P1L 1K5 Canada<br>EMail: jpmilner@sympatico.ca<br>**Common** | **592-184** | **9140** | **5,000,000** | **03-29-2007** | | | | | | **5,000,000** | **5,000,000 Common** |
| 405 | Account: 183-736<br>Edward Minni<br>**Common**<br>**Common**<br>**Common** | **388-253**<br>**388-254**<br>**388-255** | **5195**<br>**5196**<br>**5197** | **400**<br>**400**<br>**300** | **05-08-1980**<br>**05-08-1980**<br>**05-08-1980** | | | | | | **1,100** | **1,100 Common** |
| 406 | Account: 183-737<br>Peter Mitchell & Katherine Mitchell<br>Tr1 Box 82G  Stockhom,NJ 07460<br>**Common** | **388-256** | **5334** | **7** | **07-10-1980** | | | | | | **7** | **7 Common** |
| 407 | Account: 183-738<br>Jeri Mizuno<br>**Common**<br>**Common** | **388-257**<br>**388-258** | **7793**<br>**7940** | **1,000**<br>**1,000** | **02-25-1997**<br>**11-03-1997** | | **Rule 144**<br>**Rule 144** | | | **2,000** | | **2,000 Common** |
| 408 | Account: 236-702   Type: Joint Tenant<br>Thomas W Moffitt &  Marion H Moffitt JT TEN   TIN:<br>5504 Cedar Creek Dr  Mc Leansville,NC 27301-9675<br>**Common** | **518-597** | **9068** | **2,014** | **05-31-2006** | | | | | | **2,014** | **2,014 Common** |
| 409 | Account: 183-739<br>Zack C. Monroe<br>5534 Topaz  Las Vegas,NV 89120<br>**Common** | **388-259** | **7014** | **5** | **08-09-1993** | | | | | | **5** | **5 Common** |
| 410 | Account: 183-740<br>Frank Montermarano & Alice Montermarano<br>124 Marci Avenue  White Plains,NY 10604<br>**Common** | **388-260** | **5131** | **5** | **04-30-1980** | | | | | | **5** | **5 Common** |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **411** Account: 257-243 | | | | | | | | | | | |
| Pamela Louise Moon | | | | | | | | | | | |
| 838 Lucerne St.  Livermore,CA 94551 | | | | | | | | | | | |
| *Common* | *559-122* | *9111* | *2,000* | *10-12-2006* | | | | | | *2,000* | *2,000 Common* |
| **412** Account: 183-741 | | | | | | | | | | | |
| Bernard L Moran | | | | | | | | | | | |
| *Common* | *388-261* | *1244* | *9* | *04-04-1973* | | | | | | | |
| *Common* | *388-262* | *3103* | *5* | *09-02-1976* | | | | | | | |
| *Common* | *388-263* | *5303* | *45* | *06-16-1980* | | | | | | *59* | *59 Common* |
| **413** Account: 183-742 | | | | | | | | | | | |
| Morgan Stanley & Co. Inc.   TIN: 13-2655998 | | | | | | | | | | | |
| 901 South Bond Street - 6th Floor   Baltimore,MD 21231 | | | | | | | | | | | |
| Phone: 410-534-1559 | | | | | | | | | | | |
| *Common* | *388-264* | *5394* | *1* | *07-29-1980* | | | | | | *1* | *1 Common* |
| **414** Account: 183-743 | | | | | | | | | | | |
| Shane P.  Morrison | | | | | | | | | | | |
| 192 W 100 S   Junction,UT 84651 | | | | | | | | | | | |
| *Common* | *388-265* | *8867* | *20* | *12-11-2003* | | | | | | *20* | *20 Common* |
| **415** Account: 183-744 | | | | | | | | | | | |
| Steven K.  Morton | | | | | | | | | | | |
| 143 Penman Lane   Bountiful,UT 84010 | | | | | | | | | | | |
| *Common* | *388-266* | *8306* | *500* | *07-10-2000* | | | | | | *500* | *500 Common* |
| **416** Account: 183-745 | | | | | | | | | | | |
| Mountain West Equities Corp | | | | | | | | | | | |
| *Common* | *388-267* | *6208* | *5* | *05-02-1984* | | | | | | *5* | *5 Common* |
| **417** Account: 183-746 | | | | | | | | | | | |
| Fred Mowery | | | | | | | | | | | |
| *Common* | *388-268* | *3473* | *20* | *09-06-1978* | | | | | | | |
| *Common* | *388-269* | *3616* | *25* | *09-06-1978* | | | | | | *45* | *45 Common* |
| **418** Account: 183-747 | | | | | | | | | | | |
| Peter Muirhed | | | | | | | | | | | |
| *Common* | *388-270* | *4248* | *2* | *08-15-1979* | | | | | | *2* | *2 Common* |
| **419** Account: 183-748 | | | | | | | | | | | |
| Muller & Company | | | | | | | | | | | |
| *Common* | *388-271* | *5093* | *1* | *04-21-1980* | | | | | | | |
| *Common* | *388-272* | *5094* | *1* | *04-21-1980* | | | | | | | |
| *Common* | *388-273* | *5095* | *1* | *04-21-1980* | | | | | | | |
| *Common* | *388-274* | *5096* | *1* | *04-21-1980* | | | | | | | |
| *Common* | *388-275* | *5535* | *3* | *09-29-1980* | | | | | | | |
| *Common* | *388-276* | *5543* | *4* | *10-03-1980* | | | | | | | |
| *Common* | *388-277* | *5562* | *20* | *10-23-1980* | | | | | | | |
| *Common* | *388-278* | *5567* | *10* | *10-23-1980* | | | | | | | |
| *Common* | *388-279* | *5611* | *25* | *11-25-1980* | | | | | | | |
| *Common* | *388-280* | *5673* | *1* | *12-05-1980* | | | | | | | |
| *Common* | *388-281* | *5846* | *38* | *07-02-1981* | | | | | | | |
| *Common* | *388-282* | *5880* | *4* | *09-02-1981* | | | | | | | |
| *Common* | *388-283* | *5939* | *64* | *12-17-1981* | | | | | | | |
| *Common* | *388-284* | *6024* | *1* | *05-17-1982* | | | | | | | |
| *Common* | *388-285* | *6027* | *2* | *05-21-1982* | | | | | | *176* | *176 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **420** Account: 183-749 Daryl Murdoch | | | | | | | | | | | |
| *Common* | *388-286* | *3569* | *40* | *03-11-1977* | | | | | | | |
| *Common* | *388-287* | *3577* | *160* | *03-11-1977* | | | | | | *200* | *200 Common* |
| **421** Account: 236-703  Type: Individual David G Newell   TIN: 6018 Rock Quarry Rd.   Mc Leansville,NC 27301-9219 | | | | | | | | | | | |
| *Common* | *518-598* | *9069* | *3,872* | *05-31-2006* | | | | | | *3,872* | *3,872 Common* |
| **422** Account: 183-750 Gene Newton | | | | | | | | | | | |
| *Common* | *388-288* | *5117* | *10* | *04-25-1980* | | | | | | *10* | *10 Common* |
| **423** Account: 183-751 Martha Newton 965 Pepperhill Road   Pasadena,CA 91107 | | | | | | | | | | | |
| *Common* | *388-289* | *6362* | *25* | *08-14-1984* | | | | | | *25* | *25 Common* |
| **424** Account: 183-752 Nina M Nippe | | | | | | | | | | | |
| *Common* | *388-290* | *5110* | *10* | *04-23-1980* | | | | | | *10* | *10 Common* |
| **425** Account: 183-753 Richard L.  Nippe 38 Greenbrier Drive   Oroville,CA 959663915 | | | | | | | | | | | |
| *Common* | *388-291* | *6111* | *60* | *06-16-1983* | | | | | | *60* | *60 Common* |
| **426** Account: 183-754 Sylvia Nordheimer | | | | | | | | | | | |
| *Common* | *388-292* | *5371* | *30* | *08-28-1980* | | | | | | | |
| *Common* | *388-293* | *5600* | *19* | *11-05-1980* | | | | | | *49* | *49 Common* |
| **427** Account: 229-249  Type: Joint Tenant Clyde W Noren & Clara Margaret Noren JT TEN  TIN: PMB 13 3601 S Noland Road  Independence,MO 64055-6400 | | | | | | | | | | | |
| *Common* | *524-287* | *9084* | *10,000* | *07-03-2006* | | | | | | *10,000* | *10,000 Common* |
| **428** Account: 183-755 Scott Norris Rt 2 Box 811 B   Tucson,AZ | | | | | | | | | | | |
| *Common* | *388-294* | *2238* | *1* | *04-11-1975* | | | | | | *1* | *1 Common* |
| **429** Account: 183-756 Northern Equities Inc | | | | | | | | | | | |
| *Common* | *388-295* | *2318* | *38* | *07-08-1975* | | | | | | | |
| *Common* | *388-296* | *2327* | *72* | *07-08-1975* | | | | | | | |
| *Common* | *388-297* | *2334* | *38* | *07-08-1975* | | | | | | | |
| *Common* | *388-298* | *2338* | *70* | *07-08-1975* | | | | | | | |
| *Common* | *388-299* | *2402* | *4* | *07-08-1975* | | | | | | *222* | *222 Common* |
| **430** Account: 183-760 Roger H Ogden 1001 E Highway 81   Declo,ID 83323-5060 | | | | | | | | | | | |
| *Common* | *388-303* | *7902* | *417* | *08-25-1997* | | | | | | *417* | *417 Common* |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | Account: 183-761 James Lee Olson | | | | | | | | | | | |
| | Common | 388-304 | 8018 | 200 | 10-22-1998 | | | | | | 200 | 200 Common |
| 432 | Account: 183-759 Mike O'Neill Martha C Haarman JTWROS RR 1 Box 135A  Stewardson,IL 62463-9767 | | | | | | | | | | | |
| | Common | 388-302 | 8633 | 30 | 06-17-2002 | | | | | | 30 | 30 Common |
| 433 | Account: 183-762 Stacy Oreilly & Jamie Napier JT TEN 4222 Melbourne Road   Indianapolis,IN 46228-4906 | | | | | | | | | | | |
| | Common | 388-305 | 8559 | 10 | 03-05-2002 | | | | | | 10 | 10 Common |
| 434 | Account: 183-763 Jess E.  Orrison & Margaret N Orrison 6643 E. Calle Desan Alber  Tucson,AZ | | | | | | | | | | | |
| | Common | 388-306 | 2190 | 1 | 02-28-1975 | | | | | | 1 | 1 Common |
| 435 | Account: 183-764 George L.  Ostergar 3571 S. Dana Shelby Ct  Salt Lake,UT 84119 | | | | | | | | | | | |
| | Common | 388-307 | 8429 | 500 | 05-31-2001 | | | | | | 500 | 500 Common |
| 436 | Account: 183-765 Shauna R.  Ostler 220 Millbrook Rd   Augusta,GA 30907-9332 | | | | | | | | | | | |
| | Common | 388-308 | 8028 | 39 | 12-28-1998 | | | | | | 39 | 39 Common |
| 437 | Account: 183-766 Richard Ottes | | | | | | | | | | | |
| | Common | 388-309 | 5014 | 4 | 04-01-1980 | | | | | | 4 | 4 Common |
| 438 | Account: 231-605 Outboard Investments % Compass Capital Group 40 Wall St, 26th Fl _ Att: M. Lefkowitz  New York,NY 10005 Phone: 212.480.4444 | | | | | | | | | | | |
| | Common | 606-592 | FBAL-350 | 10 | 05-30-2007 | | | | | | 10 | 10 Common |
| 439 | Account: 183-768 Pacific & Co | | | | | | | | | | | |
| | Common | 388-311 | 5920 | 10 | 10-14-1981 | | | | | | | |
| | Common | 388-312 | 6003 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-313 | 6004 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-314 | 6005 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-315 | 6006 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-316 | 6007 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-317 | 6008 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-318 | 6009 | 5 | 04-27-1982 | | | | | | | |
| | Common | 388-319 | 6011 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-320 | 6012 | 1 | 04-27-1982 | | | | | | | |
| | Common | 388-321 | 6033 | 1 | 06-14-1982 | | | | | | 24 | 24 Common |
| 440 | Account: 183-769 Michael Park | | | | | | | | | | | |
| | Common | 388-322 | 7916 | 150 | 09-15-1997 | | | | | | 150 | 150 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| 441 Account: 236-612   Type: Tenants in Common<br>Jonathan E Parker & Vivian C Parker TEN COM   TIN<br>530 Woodbend Ln   Houston,TX 77079-6851 | | | | | | | | | | | |
| *Common* | *518-009* | *9057* | *10,000* | *05-22-2006* | | | | | | *10,000* | *10,000 Common* |
| 442 Account: 183-770<br>Richard Parker | | | | | | | | | | | |
| *Common* | *388-323* | *4376* | *500* | *09-18-1979* | | | | | | *500* | *500 Common* |
| 443 Account: 183-771<br>Donald Patrick & Joan Patrick<br>241 Highland Avenue   Ridgewood,NJ 07450 | | | | | | | | | | | |
| *Common* | *388-324* | *5589* | *1* | *10-29-1980* | | | | | | *1* | *1 Common* |
| 444 Account: 183-772<br>Rosemary Pavan<br>44 Pacific Avenue   Staten Island,NY 10312 | | | | | | | | | | | |
| *Common* | *388-325* | *5072* | *2* | *04-17-1980* | | | | | | *2* | *2 Common* |
| 445 Account: 183-773<br>Albert Pearl | | | | | | | | | | | |
| *Common* | *388-326* | *5439* | *20* | *08-12-1980* | | | | | | *20* | *20 Common* |
| 446 Account: 236-678   Type: Individual<br>Lawrence Pearl   TIN<br>33 E State Ave   Phoenix,AZ 85020-4840 | | | | | | | | | | | |
| *Common* | *518-430* | *9066* | *20,000* | *05-26-2006* | | | | | | *20,000* | *20,000 Common* |
| 447 Account: 183-774<br>Lila Pearl | | | | | | | | | | | |
| *Common* | *388-327* | *5139* | *9* | *04-30-1980* | | | | | | *9* | *9 Common* |
| 448 Account: 183-775<br>Donald Pelligrini | | | | | | | | | | | |
| *Common* | *388-328* | *3517* | *1* | *11-22-1977* | | | | | | *1* | *1 Common* |
| 449 Account: 183-776<br>Dorothy P Perkins SDIRA 11/21/84<br>2313 Makenna Ct.   Holladay,UT 84117-4491 | | | | | | | | | | | |
| *Common* | *388-329* | *8464* | *300* | *09-19-2001* | | | | | | *300* | *300 Common* |
| 450 Account: 183-777<br>Darwin L.   Peterson<br>P.O. Box #57158   Murray,UT 84157-0158<br>Phone: 209-533-1135 | | | | | | | | | | | |
| *Common* | *388-330* | *8494* | *1,000* | *11-19-2001* | | *Rule 144* | | | | | |
| *Common* | *388-332* | *8699* | *1,000* | *01-22-2003* | | | | | *1,000* | *1,000* | *2,000 Common* |
| 451 Account: 183-778<br>Margaret E.   Peterson<br>P.O. Box #57158   Murray,UT 84157-0158<br>Phone: 801-277-6319 | | | | | | | | | | | |
| *Common* | *388-334* | *8555* | *2,500* | *02-25-2002* | | *Rule 144* | | | | | |
| *Common* | *388-336* | *8924* | *405* | *02-19-2004* | | | | | *2,500* | *405* | *2,905 Common* |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | Account: 183-780 Carol C Peyser 114 Oak Tree Pass  Westfield,NJ 07090 | | | | | | | | | | | |
| | *Common* | *388-338* | *5352* | *5* | *07-16-1980* | | | | | | *5* | *5 Common* |
| 453 | Account: 183-781 Anthony Pizzuto 2901 W. Dunlap  Phoenix,AZ 85051 | | | | | | | | | | | |
| | *Common* | *388-339* | *3012* | *100* | *07-07-1976* | | | | | | *100* | *100 Common* |
| 454 | Account: 183-767 PLYD Financial Trust P O Box 147  Stirling City,CA 95978 | | | | | | | | | | | |
| | *Common* | *388-310* | *6365* | *50* | *08-14-1984* | | | | | | *50* | *50 Common* |
| 455 | Account: 236-611  Type: Individual Mark Reynolds Porter  TIN████ 2873 S Shade Ave  Sarasota,FL 34239-5327 | | | | | | | | | | | |
| | *Common* | *518-008* | *9056* | *20,000* | *05-22-2006* | | | | | | *20,000* | *20,000 Common* |
| 456 | Account: 183-782 Paula Portnay 14 Friar Place  Manalapan,NJ 07726 | | | | | | | | | | | |
| | *Common* | *388-340* | *5116* | *2* | *04-25-1980* | | | | | | *2* | *2 Common* |
| 457 | Account: 183-783 Ball Prescott & Turben Prescott | | | | | | | | | | | |
| | *Common* | *388-341* | *5755* | *1* | *02-18-1981* | | | | | | | |
| | *Common* | *388-342* | *5977* | *9* | *02-25-1982* | | | | | | *10* | *10 Common* |
| 458 | Account: 183-784 Guy Price PO Box 57  Junction,UT 84740 | | | | | | | | | | | |
| | *Common* | *388-343* | *8095* | *600* | *06-18-1999* | | *Rule 144* | | | *600* | | *600 Common* |
| 459 | Account: 183-785 Igor Prince I 172 Lake Street  Hamburg,NY 14075-4824 | | | | | | | | | | | |
| | *Common* | *388-344* | *7111* | *10* | *11-22-1993* | | | | | | *10* | *10 Common* |
| 460 | Account: 183-786 Dan Q. Proctor & Kathryn S. Proctor JT TEN 448 East 200 South  American Fork,UT 84002-2504 | | | | | | | | | | | |
| | *Common* | *388-345* | *8395* | *21* | *02-12-2001* | | | | | | | |
| | *Common* | *388-346* | *8396* | *1* | *02-12-2001* | | | | | | *22* | *22 Common* |
| 461 | Account: 183-787 William A Pryde 9896 E Shadow Glen Ct  Tucson,AZ 85748-3254 | | | | | | | | | | | |
| | *Common* | *388-347* | *7997* | *10* | *04-06-1998* | | | | | | *10* | *10 Common* |
| 462 | Account: 183-788 Purcell Graham & Co., Inc. 293 Lakeview Ave W  Brightwaters,NY 11718-1902 | | | | | | | | | | | |
| | *Common* | *388-348* | *5902* | *1* | *09-30-1981* | | | | | | *1* | *1 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 Account: 183-789 | | | | | | | | | | | |
| R L Smith and Associates, Inc. | | | | | | | | | | | |
| PO Box 292   Salt Lake City,UT 84110 | | | | | | | | | | | |
| Common | 388-349 | 6126 | 50 | 01-02-1984 | | | | | | 50 | 50 Common |
| 464 Account: 183-790 | | | | | | | | | | | |
| Joan Rabinowitz | | | | | | | | | | | |
| 80 East End Avenue   New York,NY 10028 | | | | | | | | | | | |
| Common | 388-350 | 5109 | 2 | 04-22-1980 | | | | | | 2 | 2 Common |
| 465 Account: 238-691   Type: Joint Tenant | | | | | | | | | | | |
| Stephen E Ralph & Susan M Ralph JT TEN   TIN: | | | | | | | | | | | |
| 5137 Scenic Rd   Murrysville,PA 15668-1559 | | | | | | | | | | | |
| Common | 523-329 | 9082 | 56,450 | 06-26-2006 | | | | | | 56,450 | 56,450 Common |
| 466 Account: 227-910   Type: Joint Tenant | | | | | | | | | | | |
| Andrew C Rank & Jennifer M Rank JT TEN   TIN: 5 | | | | | | | | | | | |
| Box 1245   N Eastham,MA 02651 | | | | | | | | | | | |
| Common | 492-563 | 8981 | 71 | 11-23-2005 | | | | | | 71 | 71 Common |
| 467 Account: 183-791 | | | | | | | | | | | |
| Geraldine Rappa | | | | | | | | | | | |
| 6 Syngle Way   Morganville,NJ 07751-1267 | | | | | | | | | | | |
| Common | 388-351 | 4084 | 1 | 06-11-1979 | | | | | | 1 | 1 Common |
| 468 Account: 275-117 | | | | | | | | | | | |
| Barry A Raykoske   TIN | | | | | | | | | | | |
| 3999 Dobson Rd #1016   Chandler,AZ 85248-4246 | | | | | | | | | | | |
| Phone: 508.308.0380   EMail: barry_raykoske@yahoo.com | | | | | | | | | | | |
| Common | 609-686 | FBAL-353 | 2,000,000 | 06-13-2007 | | | | | | 2,000,000 | 2,000,000 Common |
| 469 Account: 162-248   Type: Corporation | | | | | | | | | | | |
| Raymond James & Associates, Inc.   TIN: 59-1237041 | | | | | | | | | | | |
| 880 Carillon .Parkway P.O. Box 12749   St. Petersburg,FL 33733-2749 | | | | | | | | | | | |
| Phone: 727-573-3800 | | | | | | | | | | | |
| Common | 388-352 | 3020 | 1 | 07-12-1976 | | | | | | | |
| Common | 388-353 | 3282 | 1 | 02-09-1977 | | | | | | | |
| Common | 388-354 | 3290 | 1 | 02-09-1977 | | | | | | 3 | 3 Common |
| 470 Account: 192-672 | | | | | | | | | | | |
| Reef Holdings Ltd | | | | | | | | | | | |
| % Compass Capital Group 40 Wall St, 26th Fl_Att: M. Lefkowitz   New York,NY 10005 | | | | | | | | | | | |
| Phone: 212.480.4444 | | | | | | | | | | | |
| Common | 511-197 | BAL-167 | 20,000 | 03-24-2006 | | | | | | 20,000 | 20,000 Common |
| 471 Account: 183-793 | | | | | | | | | | | |
| John Reilly | | | | | | | | | | | |
| Common | 388-355 | 5329 | 4 | 04-09-1980 | | | | | | 4 | 4 Common |
| 472 Account: 183-795 | | | | | | | | | | | |
| Reynolds Securities, Inc. | | | | | | | | | | | |
| Common | 388-357 | 3265 | 1 | 01-22-1977 | | | | | | | |
| Common | 388-358 | 3271 | 1 | 01-22-1977 | | | | | | 2 | 2 Common |
| 473 Account: 183-796 | | | | | | | | | | | |
| Jack Ribnick & Cathy Ribnick | | | | | | | | | | | |
| 1753  47 Street   Brooklyn,NY 112041263 | | | | | | | | | | | |
| Common | 388-359 | 7777 | 50 | 12-31-1996 | | | | | | 50 | 50 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | Account: 183-797<br>William T. Richardson DBA KOSMOS<br>6540 Boca Raton Suite 219  Fort Worth,TX 76112 | | | | | | | | | | | |
| | *Common* | *388-360* | *7482* | *100* | *09-05-1995* | | | | | | *100* | *100 Common* |
| 475 | Account: 257-245<br>Jon Cody Richmond<br>8034 Arroyo Dr #3  Pleasanton,CA 94588 | | | | | | | | | | | |
| | *Common* | *559-124* | *9113* | *2,000* | *10-12-2006* | | | | | | *2,000* | *2,000 Common* |
| 476 | Account: 274-498<br>Vera Ruth Richmond  TIN:<br>3508 Dragoo Park Dr. Apt C  Modesto,CA 95356 | | | | | | | | | | | |
| | *Common* | *607-257* | *9152* | *5,000* | *06-06-2007* | | | | | | *5,000* | *5,000 Common* |
| 477 | Account: 183-798<br>C H Rider<br>2482 Freedom Blvd  Watsonville,CA 95076 | | | | | | | | | | | |
| | *Common* | *388-361* | *5479* | *400* | *09-03-1980* | | | | | | *400* | *400 Common* |
| 478 | Account: 183-799<br>James Duane Rigby<br>8929 Rumfield Rd  North Richmond Hills,TX 76180-3213 | | | | | | | | | | | |
| | *Common* | *388-362* | *7325* | *150* | *01-17-1995* | | *Rule 144* | | | *150* | | *150 Common* |
| 479 | Account: 236-643   Type: Individual<br>Jennifer Ann Roberts  TIN:<br>Box 18413  Erlanger,KY 41018 | | | | | | | | | | | |
| | *Common* | *518-162* | *9062* | *7,500* | *05-24-2006* | | | | | | *7,500* | *7,500 Common* |
| 480 | Account: 183-800<br>Drew Robinson<br>2 Brook Drive  Greenwich,CN 08639 | | | | | | | | | | | |
| | *Common* | *388-363* | *3482* | *38* | *10-04-1977* | | | | | | *38* | *38 Common* |
| 481 | Account: 284-362<br>Carmelo Robles and Josephine Robles JTTEN  TIN:<br>1228 Spotswood Ct  New Port Richey,FL 34655-4638 | | | | | | | | | | | |
| | *Common* | *630-890* | *9164* | *22* | *11-09-2007* | | | | | | *22* | *22 Common* |
| 482 | Account: 236-131   Type: Joint Tenant<br>Jackson Rodrigues & Eliana Rodrigues JT TEN  TIN:<br>1795 SW 144th Ave  Beaverton,OR 97005-1084 | | | | | | | | | | | |
| | *Common* | *517-386* | *9030* | *15,000* | *05-17-2006* | | | | | | *15,000* | *15,000 Common* |
| 483 | Account: 183-801<br>Bruce Hoggan Rogers<br>856 Hilltop Road  Salt Lake City,UT 84103-3325 | | | | | | | | | | | |
| | *Common* | *388-364* | *7289* | *1,000* | *12-19-1994* | | *Rule 144* | | | | | |
| | *Common* | *388-365* | *7757* | *1,000* | *09-16-1996* | | | | | *1,000* | *1,000* | *2,000 Common* |
| 484 | Account: 183-802<br>Don Rohren<br>10 Bunker Lane  Pleasanton,CA 94566 | | | | | | | | | | | |
| | *Common* | *388-366* | *4111* | *160* | *06-22-1979* | | | | | | | |
| | *Common* | *388-367* | *4112* | *40* | *06-22-1979* | | | | | | *200* | *200 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| 485 | | | | | | | | | | | |
| Account: 183-803 | | | | | | | | | | | |
| Sandra K. Rood | | | | | | | | | | | |
| Common | 388-368 | 2309 | 1 | 05-29-1975 | | | | | | 1 | 1 Common |
| 486 | | | | | | | | | | | |
| Account: 183-804 | | | | | | | | | | | |
| Roosevelt Marina Inc | | | | | | | | | | | |
| PO Box 458    Roosevelt,AZ 85549 | | | | | | | | | | | |
| Common | 388-370 | 2024 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-371 | 2025 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-372 | 2026 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-373 | 2027 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-374 | 2028 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-375 | 2029 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-376 | 2032 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-377 | 2034 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-378 | 2035 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-379 | 2037 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-380 | 2038 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-381 | 2039 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-382 | 2040 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-383 | 2042 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-384 | 2043 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-385 | 2045 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-386 | 2048 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-387 | 2051 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-388 | 2053 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-389 | 2054 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-390 | 2055 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-391 | 2056 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-392 | 2058 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-393 | 2059 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-394 | 2060 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-395 | 2061 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-396 | 2062 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-397 | 2063 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-398 | 2064 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-399 | 2065 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-400 | 2067 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-401 | 2069 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-402 | 2071 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-403 | 2073 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-404 | 2074 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-405 | 2078 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-406 | 2079 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-407 | 2083 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-408 | 2084 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-409 | 2090 | 1 | 08-02-1974 | | | | | | | |
| Common | 388-410 | 2093 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-411 | 2094 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-412 | 2095 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-413 | 2096 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-414 | 2104 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-415 | 2105 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-416 | 2106 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-417 | 2107 | 2 | 08-02-1974 | | | | | | | |
| Common | 388-418 | 2111 | 3 | 08-02-1974 | | | | | | | |
| Common | 388-419 | 2112 | 4 | 08-02-1974 | | | | | | | |
| Common | 388-420 | 2113 | 4 | 08-02-1974 | | | | | | | |
| Common | 388-421 | 2114 | 4 | 08-02-1974 | | | | | | | |
| Common | 388-422 | 2115 | 4 | 08-02-1974 | | | | | | | |

Records Continued Next Page

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Records Continued From Previous Page | | | | | | | | | | | |
| *Common* | *388-423* | *2118* | *4* | *08-02-1974* | | | | | | | |
| *Common* | *388-424* | *2119* | *5* | *08-02-1974* | | | | | | | |
| *Common* | *388-425* | *2131* | *57* | *08-02-1974* | | | | | | | |
| *Common* | *388-426* | *2133* | *67* | *08-02-1974* | | | | | | | |
| *Common* | *388-427* | *2137* | *134* | *08-02-1974* | | | | | | | |
| *Common* | *388-369* | *2323* | *1* | *08-02-1974* | | | | | | *343* | *343 Common* |

487  Account: 183-805
Louis Anthony Rose
27 Park Lane   Rancho Mirage,CA 92270

| *Common* | *388-428* | *6644* | *10* | *05-10-1993* | | | | | | *10* | *10 Common* |

488  Account: 183-806
Paul Ross & Josephine Ross
200 Main Avenue   Bayhead,NJ 08742

| *Common* | *388-429* | *3049* | *4* | *08-05-1976* | | | | | | *4* | *4 Common* |

489  Account: 183-807
James J Rowan
5220 Rockridge Road   Phoenix,AZ 85018

| *Common* | *388-430* | *5202* | *70* | *05-09-1980* | | | | | | *70* | *70 Common* |

490  Account: 183-808
Martin Rubin

| *Common* | *388-431* | *5074* | *2* | *04-17-1980* | | | | | | *2* | *2 Common* |

491  Account: 183-809
Jeff Rucker & Sheila Rucker JT TEN
1603 Altamaha Rd.   Hazlehurst,GA 31539-7919

| *Common* | *388-432* | *8829* | *50* | *11-10-2003* | | | | | | *50* | *50 Common* |

492  Account: 183-810
Pete Sacauci
5750 W. Indian School Road   Phoenix,AZ 85031

| *Common* | *388-433* | *3207* | *33* | *01-14-1977* | | | | | | *33* | *33 Common* |

493  Account: 183-811
Andrew Samsoe

| *Common* | *388-434* | *6019* | *15* | *04-28-1982* | | | | | | *15* | *15 Common* |

494  Account: 183-812
Joseph Sardone

| *Common* | *388-435* | *5359* | *2* | *07-16-1980* | | | | | | *2* | *2 Common* |

495  Account: 183-813
Yvonne D Sasse & Paul W Sasse
254 Tiburon Blvd   San Rafael,CA 94601

| *Common* | *388-436* | *7625* | *12* | *01-17-1996* | | | | | | *12* | *12 Common* |

496  Account: 183-814
Susan S. Saxton
4230 NE 5th Avenue   Boca Raton,FL 33431

| *Common* | *388-437* | *8925* | *1,400* | *02-19-2004* | | | | | | *1,400* | *1,400 Common* |

497  Account: 183-815
Charles Scharf & Regina Scharf
1115 E. 58th St.   Brooklyn,NY 112342509

| *Common* | *388-438* | *7947* | *5* | *11-10-1997* | | | | | | *5* | *5 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**498** Account: 183-816
Dwight L Schoene

| | | | | | | | | | | | |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Common | 388-439 | 5795 | 14 | 03-23-1981 | | | | | | | |
| Common | 388-440 | 5799 | 50 | 04-10-1981 | | | | | | 64 | 64 Common |

**499** Account: 183-817
Dwight L Schoene c/f Janet L Schoene

| Common | 388-441 | 5802 | 34 | 04-10-1981 | | | | | | 34 | 34 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**500** Account: 183-818
Dwight L Schoene c/f Mark L Schoene
35 Platt St   Milford,CT 06460

| Common | 388-442 | 5800 | 34 | 04-10-1981 | | | | | | | |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Common | 388-443 | 5801 | 34 | 04-10-1981 | | | | | | 68 | 68 Common |

**501** Account: 183-819
Dr. Harrison Schulize
110-11 Queens Blvd   Forest Hills,NY 11375

| Common | 388-444 | 5393 | 15 | 07-29-1980 | | | | | | 15 | 15 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**502** Account: 183-820
Joseph Scibetta

| Common | 388-445 | 2966 | 1 | 05-11-1976 | | | | | | 1 | 1 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**503** Account: 274-462
Scottrade, Inc. To be registered in name of Andrew W. Lieping   TIN:█████
710 3rd St.   Sandwich,IL 60548-1714
EMail: ANDREWWLIEPINS@msn.com

| Common | 607-098 | 9149 | 215,950 | 06-05-2007 | | | | | | 215,950 | 215,950 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**504** Account: 183-821
Johnny Seban & Jo Merle Seban
76 Blazer Drive   Globe,AZ 85501

| Common | 388-446 | 5171 | 1 | 05-08-1980 | | | | | | 1 | 1 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**505** Account: 183-822
Securities Investor Protection Corp

| Common | 388-447 | 3642 | 7 | 11-09-1978 | | | | | | 7 | 7 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**506** Account: 268-973
Dale Seppa   TIN:█████
103 N 6th Ave   Virginia,MN 55792

| Common | 589-871 | 9136 | 1,000 | 03-21-2007 | | | | | | 1,000 | 1,000 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**507** Account: 183-823
Arto Sevajian

| Common | 388-448 | 4587 | 2 | 12-07-1979 | | | | | | 2 | 2 Common |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|

**508** Account: 183-824
Shearson Hayden Stone

| Common | 388-449 | 3106 | 5 | 10-29-1976 | | | | | | | |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Common | 388-450 | 3109 | 2 | 10-29-1976 | | | | | | | |
| Common | 388-451 | 3426 | 1 | 08-19-1977 | | | | | | 8 | 8 Common |

**509** Account: 183-825
Shearson Loeb Rhoades Inc

| Common | 388-452 | 5770 | 5 | 03-09-1981 | | | | | | | |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| Common | 388-453 | 5855 | 1 | 08-04-1981 | | | | | | 6 | 6 Common |

Transfer Online, Inc
Unico Incorporated

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | Account: 183-826<br>Charles Shiels & Mary Shiels<br>**Common** | **388-454** | **6014** | **300** | **04-28-1982** | | | | | | **300** | **300 Common** |
| 511 | Account: 183-827<br>Howard Shontz<br>10 Arlmonte Drive   Kensington,CA 94707<br>**Common**<br>**Common**<br>**Common** | **388-455**<br>**388-456**<br>**388-457** | **3598**<br>**3599**<br>**6105** | **80**<br>**20**<br>**101** | **10-29-1976**<br>**10-29-1976**<br>**06-16-1983** | | **Rule 144** | | | **101** | **100** | **201 Common** |
| 512 | Account: 183-828<br>Wayne Shute<br>**Common** | **388-458** | **7710** | **4** | **04-19-1996** | | | | | | **4** | **4 Common** |
| 513 | Account: 183-829<br>Sol Siegel & Thelma Siegel<br>5205 Holly Circle   Tamarac,FL 33319<br>**Common** | **388-459** | **4689** | **11** | **02-04-1980** | | | | | | **11** | **11 Common** |
| 514 | Account: 183-830<br>Michel Sinistore & Ellen Sinistore<br>6 Amherst St.   Red Hook,NY 12571-1021<br>**Common** | **388-460** | **4531** | **7** | **11-07-1979** | | | | | | **7** | **7 Common** |
| 515 | Account: 183-831<br>Thomas Siodlak<br>410 Menhan St   Ridgewood,NY 11385<br>**Common** | **388-461** | **5909** | **40** | **10-09-1981** | | | | | | **40** | **40 Common** |
| 516 | Account: 183-832<br>Milan Skoro & Christine Skoro<br>1766 Dorsethshire Road   Columbus,OH 43229<br>**Common** | **388-462** | **2952** | **5** | **04-26-1976** | | | | | | **5** | **5 Common** |
| 517 | Account: 183-833<br>Kenneth L Smiley<br>**Common** | **388-463** | **3058** | **2** | **08-05-1976** | | | | | | **2** | **2 Common** |
| 518 | Account: 183-834<br>Doug Smith<br>**Common** | **388-464** | **7543** | **1,000** | **11-06-1995** | | | | | | **1,000** | **1,000 Common** |
| 519 | Account: 183-835<br>Luke Magee Smith<br>**Common** | **388-465** | **7311** | **10** | **12-27-1994** | | | | | | **10** | **10 Common** |
| 520 | Account: 183-836<br>Stacey Smith<br>29500 Heathercliff Rd, #201   Malibu,CA 90265<br>**Common** | **388-466** | **7713** | **32** | **04-19-1996** | | | | | | **32** | **32 Common** |
| 521 | Account: 183-837<br>Wanna Smith<br>1046 Grove Circle   Pleasant Grove,UT 84062<br>**Common** | **388-467** | **7714** | **32** | **04-19-1996** | | | | | | **32** | **32 Common** |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| **522** Account: 183-838 Abraham Smulowitz & Toby Smulowitz 15 18 Eberdin Drive   Fairlawn,NJ | | | | | | | | | | | |
| *Common* | *388-468* | *3046* | *10* | *08-05-1976* | | | | | | *10* | *10 Common* |
| **523** Account: 183-839 R J Smythe IV | | | | | | | | | | | |
| *Common* | *388-469* | *5340* | *7* | *07-14-1980* | | | | | | *7* | *7 Common* |
| **524** Account: 183-840 R J Smythe IV c/f R J Smythe | | | | | | | | | | | |
| *Common* | *388-470* | *5215* | *6* | *05-13-1980* | | | | | | *6* | *6 Common* |
| **525** Account: 183-841 R J Smythe IV c/f David Smythe | | | | | | | | | | | |
| *Common* | *388-471* | *5214* | *5* | *05-13-1980* | | | | | | *5* | *5 Common* |
| **526** Account: 183-842 Jean Urey Snyder 2101 Camden Ave   New Castle,PA 16101 | | | | | | | | | | | |
| *Common* | *388-472* | *5159* | *1* | *05-07-1980* | | | | | | *1* | *1 Common* |
| **527** Account: 237-117   Type: Individual Lawrence C Spanjer   TIN 3620 Eels Rd   Cashmere,WA 98815-9746 | | | | | | | | | | | |
| *Common* | *520-327* | *9073* | *579* | *06-09-2006* | | | | | | | |
| *Common* | *520-328* | *9074* | *579* | *06-09-2006* | | | | | | | |
| *Common* | *520-329* | *9075* | *1,014* | *06-09-2006* | | | | | | *2,172* | *2,172 Common* |
| **528** Account: 183-843 Roy L Sparks 16 Cathys Drive   Whiteland,IN 46184 | | | | | | | | | | | |
| *Common* | *388-473* | *7179* | *160* | *07-29-1994* | | *Rule 144* | | | *160* | | *160 Common* |
| **529** Account: 183-844 Spear Leeds & Kellogg | | | | | | | | | | | |
| *Common* | *388-474* | *5530* | *1* | *09-24-1980* | | | | | | | |
| *Common* | *388-475* | *5568* | *1* | *10-23-1980* | | | | | | *2* | *2 Common* |
| **530** Account: 183-845 Spielman Stanley & Victoria 21 Mohegan Ave   Port Washington,NY 11050 | | | | | | | | | | | |
| *Common* | *388-476* | *5330* | *1* | *07-09-1980* | | | | | | *1* | *1 Common* |
| **531** Account: 183-846 Robert B Spizzo | | | | | | | | | | | |
| *Common* | *388-477* | *6568* | *10* | *12-17-1992* | | | | | | *10* | *10 Common* |
| **532** Account: 183-847 Joe Starnes | | | | | | | | | | | |
| *Common* | *388-478* | *7705* | *4* | *04-19-1996* | | | | | | *4* | *4 Common* |
| **533** Account: 284-248   Type: Individual Zora Stefanovski   TIN 29 Gateshead Dr   Bridgewater,NJ 08807 | | | | | | | | | | | |
| *Common* | *630-267* | *9161* | *10,050* | *11-01-2007* | | | | | | *10,050* | *10,050 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | Account: 183-848 | | | | | | | | | | |
| | Richard Steinke | | | | | | | | | | |
| | 36 W. Thunderbird  Phoenix,AZ 85023 | | | | | | | | | | |
| *Common* | *388-479* | *5036* | *345* | *04-10-1980* | | | | | | *345* | *345 Common* |
| 535 | Account: 235-915   Type: Individual | | | | | | | | | | |
| | John W Stephanus   TIN: | | | | | | | | | | |
| | 2133 3rd Ave Ste 200  Seattle,WA 98121-2353 | | | | | | | | | | |
| *Common* | *516-777* | *9002* | *50,000* | *05-12-2006* | | | | | | | |
| *Common* | *516-778* | *9003* | *50,000* | *05-12-2006* | | | | | | | |
| *Common* | *516-779* | *9004* | *50,000* | *05-12-2006* | | | | | | | |
| *Common* | *516-780* | *9005* | *50,000* | *05-12-2006* | | | | | | | |
| *Common* | *516-781* | *9006* | *50,000* | *05-12-2006* | | | | | | *250,000* | *250,000 Common* |
| 536 | Account: 183-849 | | | | | | | | | | |
| | Ronald Stephens & Patricia Stephens | | | | | | | | | | |
| | 674 Clifton Ave   Toms River,NJ | | | | | | | | | | |
| *Common* | *388-480* | *4805* | *15* | *03-10-1980* | | | | | | *15* | *15 Common* |
| 537 | Account: 183-850 | | | | | | | | | | |
| | Carole Sterling | | | | | | | | | | |
| *Common* | *388-481* | *7553* | *384* | *11-06-1995* | | *Rule 144* | | | *384* | | *384 Common* |
| 538 | Account: 183-851 | | | | | | | | | | |
| | Mark Stern | | | | | | | | | | |
| | 121 Smith Road   Somerset,NJ 08873 | | | | | | | | | | |
| *Common* | *388-482* | *5246* | *2* | *05-23-1980* | | | | | | *2* | *2 Common* |
| 539 | Account: 183-853 | | | | | | | | | | |
| | David L Stilwell | | | | | | | | | | |
| | 1664 Terry Lane   New Albany,IN 47150 | | | | | | | | | | |
| *Common* | *388-484* | *8563* | *10* | *03-12-2002* | | | | | | *10* | *10 Common* |
| 540 | Account: 183-854 | | | | | | | | | | |
| | John Stojak | | | | | | | | | | |
| *Common* | *388-485* | *1018* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *388-486* | *1019* | *1* | *03-12-1973* | | | | | | | |
| *Common* | *388-487* | *1020* | *1* | *03-12-1973* | | | | | | *3* | *3 Common* |
| 541 | Account: 183-855 | | | | | | | | | | |
| | Donald Straka | | | | | | | | | | |
| *Common* | *388-488* | *3432* | *10* | *08-24-1977* | | | | | | | |
| *Common* | *388-489* | *3440* | *10* | *08-24-1977* | | | | | | | |
| *Common* | *388-490* | *5105* | *47* | *04-22-1980* | | | | | | *67* | *67 Common* |
| 542 | Account: 183-856 | | | | | | | | | | |
| | Calvin/Mark/Steven Sutton TTEE | | | | | | | | | | |
| | 10101 W. Olive Ave   Peoria,AZ 853457618 | | | | | | | | | | |
| *Common* | *388-491* | *7618* | *100* | *01-04-1996* | | | | | | *100* | *100 Common* |
| 543 | Account: 183-857 | | | | | | | | | | |
| | James Dean Tack & Jacqueline Ann Tack | | | | | | | | | | |
| *Common* | *388-492* | *7653* | *50* | *02-27-1996* | | | | | | *50* | *50 Common* |
| 544 | Account: 183-858 | | | | | | | | | | |
| | Howard Taylor | | | | | | | | | | |
| | 320 East 6230 South   Murray,UT 84107 | | | | | | | | | | |
| *Common* | *388-494* | *8947* | *250* | *06-28-2004* | | | | | | *250* | *250 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|----------|----------|-------------|--------|--------|-----------|------------|------|-----------|------------------|-----------------|-------|
| 545 | Account: 235-914  Type: Commuity Property | | | | | | | | | | |
| | Daryl Tenkley & Kara Tenkley Community Property  TIN: 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 | | | | | | | | | | |
| | 1301 E St Apt 202  Lynden,WA 98264-2000 | | | | | | | | | | |
| *Common* | *516-776* | *9001* | *40,280* | *05-12-2006* | | | | | | *40,280* | *40,280 Common* |
| 546 | Account: 183-859 | | | | | | | | | | |
| | Salvatore Termini | | | | | | | | | | |
| *Common* | *388-495* | *2967* | *5* | *05-11-1976* | | | | | | *5* | *5 Common* |
| 547 | Account: 183-860 | | | | | | | | | | |
| | The LaRocque 1996 Trust | | | | | | | | | | |
| | 1239 Vista Del Monte Dr.  Mesquite,NV 89027 | | | | | | | | | | |
| *Common* | *388-496* | *8480* | *100* | *10-29-2001* | | | | | | *100* | *100 Common* |
| 548 | Account: 183-861 | | | | | | | | | | |
| | The Money Makers | | | | | | | | | | |
| *Common* | *388-497* | *3493* | *5* | *01-19-1977* | | | | | | | |
| *Common* | *388-498* | *3495* | *5* | *01-19-1977* | | | | | | *10* | *10 Common* |
| 549 | Account: 183-506 | | | | | | | | | | |
| | Thomas Dietz | | | | | | | | | | |
| *Common* | *387-850* | *6002* | *90* | *04-27-1982* | | | | | | *90* | *90 Common* |
| 550 | Account: 183-863 | | | | | | | | | | |
| | Sheila Thompson | | | | | | | | | | |
| | 17 Drendas St. East #3  Brentford Ontario | | | | | | | | | | |
| *Common* | *388-500* | *3470* | *2* | *09-23-1977* | | | | | | *2* | *2 Common* |
| 551 | Account: 183-864 | | | | | | | | | | |
| | Thomson McKinnon Securities Inc | | | | | | | | | | |
| | Box 200 Bowling Green Station  New York,NY 10004 | | | | | | | | | | |
| *Common* | *388-501* | *6044* | *50* | *09-01-1982* | | | | | | *50* | *50 Common* |
| 552 | Account: 183-865 | | | | | | | | | | |
| | Kjeld Thygessen | | | | | | | | | | |
| | 33D Rosary Gardens  London, England,UK SWT 4NQ | | | | | | | | | | |
| *Common* | *388-502* | *8335* | *500* | *10-10-2000* | | | | | | | |
| *Common* | *388-503* | *8342* | *500* | *10-10-2000* | | *Rule 144* | | | *500* | *500* | *1,000 Common* |
| 553 | Account: 183-866 | | | | | | | | | | |
| | Michael E Tiffany | | | | | | | | | | |
| | 776 E. Circle Road  Phoenix,AZ 85020 | | | | | | | | | | |
| *Common* | *388-504* | *5068* | *38* | *04-16-1980* | | | | | | *38* | *38 Common* |
| 554 | Account: 183-867 | | | | | | | | | | |
| | Ruth Urey Tindall | | | | | | | | | | |
| | 137 Seneca Way  New Castle,PA 16102 | | | | | | | | | | |
| *Common* | *388-505* | *5161* | *1* | *05-07-1980* | | | | | | *1* | *1 Common* |
| 555 | Account: 183-868 | | | | | | | | | | |
| | Todd & Company | | | | | | | | | | |
| *Common* | *388-506* | *2255* | *10* | *04-28-1975* | | | | | | | |
| *Common* | *388-507* | *2975* | *1* | *05-11-1976* | | | | | | | |
| *Common* | *388-508* | *3385* | *1* | *05-11-1976* | | | | | | | |
| *Common* | *388-509* | *5960* | *5* | *01-13-1982* | | | | | | *17* | *17 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | Account: 183-869<br>Holly Tomlinson<br>16817 188th Ave. SE  Renton,WA 98058-0818 | | | | | | | | | | | |
| | Common | 388-510 | 7712 | 32 | 04-19-1996 | | | | | | 32 | 32 Common |
| 557 | Account: 183-870<br>Tradewind Enterprise<br>807 Nolte Drive  Dallas,TX 75208 | | | | | | | | | | | |
| | Common | 388-511 | 7333 | 480 | 01-17-1995 | | Rule 144 | | | 480 | | 480 Common |
| 558 | Account: 183-871<br>Tuner & Co c/o Neidiger Tucker Etal<br>1675 Larimer Street #300  Denver,CO 80202 | | | | | | | | | | | |
| | Common | 388-512 | 7517 | 1 | 10-04-1995 | | | | | | 1 | 1 Common |
| 559 | Account: 274-218<br>Jeanie Deann Umbarger  TIN: ▮▮▮▮<br>1889 Mill Springs Cmn Apt 113  Livermore,CA 94550 | | | | | | | | | | | |
| | Common | 606-041 | 9147 | 2,000 | 05-24-2007 | | | | | | 2,000 | 2,000 Common |
| 560 | Account: 223-184<br>Umbrella Holdings<br>% Compass Capital Group 40 Wall St, 26th Fl _ Att: M. Lefkowitz  New York,NY 10005<br>Phone: 212.480.4444 | | | | | | | | | | | |
| | Common | 511-198 | BAL-168 | 20,000 | 03-24-2006 | | | | | | 20,000 | 20,000 Common |
| 561 | Account: 183-872<br>Cory Underwood<br>789 Southwood Drive  Murray,UT 84107 | | | | | | | | | | | |
| | Common | 388-513 | 8567 | 30 | 03-13-2002 | | | | | | 30 | 30 Common |
| 562 | Account: 183-873<br>Unico, Incorporated<br>PO Box 777  Magalia,CA 95954 | | | | | | | | | | | |
| | Common | 388-514 | 8409 | 10,000 | 03-19-2001 | | Rule 144 | | | 10,000 | | 10,000 Common |
| 563 | Account: 183-874<br>Jack Urban & Joan M Urban | | | | | | | | | | | |
| | Common | 388-515 | 5069 | 1 | 04-16-1980 | | | | | | 1 | 1 Common |
| 564 | Account: 183-877<br>Kenneth W Urey & Helen V Urey<br>PO Box 278  Slpine,AZ 85920 | | | | | | | | | | | |
| | Common | 388-518 | 2331 | 38 | 07-08-1975 | | | | | | | |
| | Common | 388-519 | 5089 | 338 | 04-21-1980 | | | | | | | |
| | Common | 388-520 | 5090 | 338 | 04-21-1980 | | | | | | 714 | 714 Common |
| 565 | Account: 183-875<br>Flora A Urey<br>2101 Camden Ave  New Castle,PA 16101 | | | | | | | | | | | |
| | Common | 388-516 | 5160 | 2 | 05-07-1980 | | | | | | 2 | 2 Common |
| 566 | Account: 183-876<br>Ralph Urey<br>4539 North 9th Ave  Phoenix,AZ 85013 | | | | | | | | | | | |
| | Common | 388-517 | 5066 | 1 | 04-15-1980 | | | | | | 1 | 1 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | Account: 183-878 | | | | | | | | | | | |
| | Joseph F Valendo | | | | | | | | | | | |
| | *Common* | *388-521* | *4812* | *5* | *03-10-1980* | | | | | | *5* | *5 Common* |
| 568 | Account: 183-879 | | | | | | | | | | | |
| | Clarence J Vance & Mildred W Vance JTTEN | | | | | | | | | | | |
| | 3189 DEL VERDE AVE   SALT LAKE CTY,UT 84109-4115 | | | | | | | | | | | |
| | *Common* | *388-522* | *6112* | *35* | *06-16-1983* | | | | | | *35* | *35 Common* |
| 569 | Account: 183-880 | | | | | | | | | | | |
| | Martin Vardy & Joyce Vardy | | | | | | | | | | | |
| | 5300 NW 53rd Avenue   Pompano Beach,FL 330733777 | | | | | | | | | | | |
| | *Common* | *388-523* | *6017* | *10* | *04-28-1982* | | | | | | *10* | *10 Common* |
| 570 | Account: 273-955 | | | | | | | | | | | |
| | Charity Kaleo Velazquez   TIN: | | | | | | | | | | | |
| | PMB 755 2536 Patterson Rd  Riverbank,CA 95367 | | | | | | | | | | | |
| | *Common* | *605-394* | *9146* | *2,000* | *05-18-2007* | | | | | | *2,000* | *2,000 Common* |
| 571 | Account: 183-881 | | | | | | | | | | | |
| | L G Victors | | | | | | | | | | | |
| | *Common* | *388-524* | *2464* | *1* | *01-21-1976* | | | | | | | |
| | *Common* | *388-525* | *2465* | *1* | *01-21-1976* | | | | | | *2* | *2 Common* |
| 572 | Account: 183-672 | | | | | | | | | | | |
| | Dr. Frederick W. Lathrop Jr. | | | | | | | | | | | |
| | 1 Sunset View Road   Flemington,NJ 05822 | | | | | | | | | | | |
| | *Common* | *388-126* | *5575* | *6* | *10-23-1980* | | | | | | *6* | *6 Common* |
| 573 | Account: 183-882 | | | | | | | | | | | |
| | Sam Waldman & Gertrude Waldman | | | | | | | | | | | |
| | 123 Risoli Terrace   So. Plainfield,NJ 07080 | | | | | | | | | | | |
| | *Common* | *388-526* | *4808* | *3* | *03-10-1980* | | | | | | *3* | *3 Common* |
| 574 | Account: 183-883 | | | | | | | | | | | |
| | Thomas A Wallace | | | | | | | | | | | |
| | *Common* | *388-527* | *6118* | *300* | *06-16-1983* | | | | | | | |
| | *Common* | *388-528* | *6215* | *50* | *08-16-1984* | | | | | | *350* | *350 Common* |
| 575 | Account: 191-067 | | | | | | | | | | | |
| | Culver John Walters Jr   TIN | | | | | | | | | | | |
| | Box 512   Columbia,MO 65205-0512 | | | | | | | | | | | |
| | *Common* | *396-927* | *8953* | *150* | *09-15-2004* | | | | | | *150* | *150 Common* |
| 576 | Account: 162-284 | | | | | | | | | | | |
| | Culver John Walters Jr. & Karen S. Walters JT TEN | | | | | | | | | | | |
| | 812 West Broadway   Columbia,MO 65203 | | | | | | | | | | | |
| | *Common* | *400-111* | *8956* | *275* | *10-05-2004* | | | | | | | |
| | *Common* | *403-168* | *8960* | *250* | *10-22-2004* | | | | | | *525* | *525 Common* |
| 577 | Account: 183-884 | | | | | | | | | | | |
| | Culver John Walters Jr & Karen S Walters JT TEN   TIN: | | | | | | | | | | | |
| | 812 W Broadway   Columbia,MO 65203 | | | | | | | | | | | |
| | *Common* | *388-529* | *8776* | *75* | *07-17-2003* | | | | | | | |
| | *Common* | *438-318* | *8972* | *750* | *02-14-2005* | | | | | | *825* | *825 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **578** Account: 183-885<br>Ronald Hugh Wampler<br>1620 N. Willnot - 0166   Tucson,AZ 85712 | | | | | | | | | | | |
| *Common* | *388-530* | *7186* | *32* | *07-29-1994* | | *Rule 144* | | | *32* | | *32 Common* |
| **579** Account: 183-886<br>Georgette Washington<br>459 Lanier   Detroit,MI 48202-4157 | | | | | | | | | | | |
| *Common* | *388-531* | *8689* | *100* | *12-30-2002* | | | | | | *100* | *100 Common* |
| **580** Account: 183-887<br>Washington Inventory Service | | | | | | | | | | | |
| *Common* | *388-532* | *5203* | *50* | *05-09-1980* | | | | | | *50* | *50 Common* |
| **581** Account: 183-888<br>John O Waterbury<br>52 W Boulton Way   Bountiful,UT 84010-6471 | | | | | | | | | | | |
| *Common* | *388-533* | *8950* | *270* | *07-19-2004* | | | | | | *270* | *270 Common* |
| **582** Account: 183-889<br>Paul D Weimer & Virginia M Weimer<br>1350 E. Manse Road   Pahrump,NV 89048 | | | | | | | | | | | |
| *Common* | *388-534* | *7546* | *100* | *11-06-1995* | | | | | | *100* | *100 Common* |
| **583** Account: 183-890<br>Sid Weksler<br>4767 E. 49th St.   Los Angeles,CA 90058 | | | | | | | | | | | |
| *Common* | *388-535* | *4441* | *5* | *10-15-1979* | | | | | | | |
| *Common* | *388-536* | *4442* | *5* | *10-15-1979* | | | | | | | |
| *Common* | *388-537* | *4457* | *20* | *10-15-1979* | | | | | | | |
| *Common* | *388-538* | *4458* | *20* | *10-15-1979* | | | | | | | |
| *Common* | *388-539* | *5826* | *20* | *05-15-1981* | | | | | | | |
| *Common* | *388-540* | *5827* | *20* | *05-15-1981* | | | | | | | |
| *Common* | *388-541* | *5828* | *20* | *05-15-1981* | | | | | | | |
| *Common* | *388-542* | *5829* | *20* | *05-15-1981* | | | | | | | |
| *Common* | *388-543* | *5830* | *20* | *05-15-1981* | | | | | | *150* | *150 Common* |
| **584** Account: 183-891<br>Bobby Joe Westbrook<br>501 Houston Str #101D   Waxahachie,TX 75165 | | | | | | | | | | | |
| *Common* | *388-544* | *7883* | *150* | *07-14-1997* | | | | | | *150* | *150 Common* |
| **585** Account: 183-892<br>Edward Whitesides | | | | | | | | | | | |
| *Common* | *388-545* | *4426* | *40* | *10-02-1979* | | | | | | | |
| *Common* | *388-546* | *6100* | *90* | *06-16-1983* | | *Rule 144* | | | *90* | *40* | *130 Common* |
| **586** Account: 257-244<br>Jason Michael Whitley   TIN:■■■■<br>130 E Mission Ave   Merced,CA 95340 | | | | | | | | | | | |
| *Common* | *559-123* | *9112* | *2,000* | *10-12-2006* | | | | | | *2,000* | *2,000 Common* |
| **587** Account: 250-278<br>Stacy Irene Whitley<br>3135 Meadow Ave 63   Merced,CA 95348 | | | | | | | | | | | |
| *Common* | *545-865* | *9096* | *2,000* | *09-14-2006* | | | | | | *2,000* | *2,000 Common* |

Transfer Online, Inc
Unico Incorporated

| Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **588** | Account: 183-893 | | | | | | | | | | |
| | Cynthia Whitney | | | | | | | | | | |
| | P O Box 423   East Long Meadow,MA | | | | | | | | | | |
| *Common* | *388-547* | *7379* | *350* | *04-27-1995* | | | | | | | |
| *Common* | *388-548* | *7720* | *500* | *06-11-1996* | | | | | | | |
| *Common* | *388-549* | *7833* | *500* | *05-09-1997* | | *Rule 144* | | | | | |
| *Common* | *388-550* | *7844* | *500* | *05-09-1997* | | | | | | | |
| *Common* | *388-551* | *8004* | *600* | *06-02-1998* | | | | | | | |
| *Common* | *388-552* | *8444* | *1,516* | *06-26-2001* | | *Rule 144* | | | *2,016* | *1,950* | *3,966 Common* |
| **589** | Account: 183-895 | | | | | | | | | | |
| | Wilco Nominee for Wilson Davis Co | | | | | | | | | | |
| | 39 Market Street #300   Salt Lake City,UT 841012104 | | | | | | | | | | |
| *Common* | *388-560* | *7433* | *3,000* | *07-11-1995* | | | | | | *3,000* | *3,000 Common* |
| **590** | Account: 183-894 | | | | | | | | | | |
| | Wilco (nominee for Wilson-Davis)  TIN: 87 0278784 | | | | | | | | | | |
| | 236 S. Main Street   Salt Lake City,UT 84101 | | | | | | | | | | |
| *Common* | *388-553* | *4553* | *50* | *11-14-1979* | | | | | | | |
| *Common* | *388-554* | *4554* | *50* | *11-14-1979* | | | | | | | |
| *Common* | *388-555* | *4556* | *5* | *11-14-1979* | | | | | | | |
| *Common* | *388-556* | *4557* | *10* | *11-14-1979* | | | | | | | |
| *Common* | *388-557* | *4558* | *10* | *11-14-1979* | | | | | | | |
| *Common* | *388-558* | *4559* | *10* | *11-14-1979* | | | | | | | |
| *Common* | *388-559* | *4560* | *10* | *11-14-1979* | | | | | | *145* | *145 Common* |
| **591** | Account: 183-896 | | | | | | | | | | |
| | Steven Wilmers & Helen Wilmers   TIN█████ | | | | | | | | | | |
| | 139 Daffodil Dr.   Freehold,NJ 07728 | | | | | | | | | | |
| | EMail: gaga6hw@msn.com | | | | | | | | | | |
| *Common* | *388-561* | *5357* | *2* | *07-16-1980* | | | | | | *2* | *2 Common* |
| **592** | Account: 183-899 | | | | | | | | | | |
| | Don Wilson & Vicky Wilson | | | | | | | | | | |
| | 2549 Hantwick   Grand Prairie,TX 75050 | | | | | | | | | | |
| *Common* | *388-564* | *7200* | *50* | *07-29-1994* | | *Rule 144* | | | *50* | | *50 Common* |
| **593** | Account: 183-897 | | | | | | | | | | |
| | Gary Wilson | | | | | | | | | | |
| | 10 W 1200 N   Pleasant Grove,UT 84062 | | | | | | | | | | |
| *Common* | *388-562* | *7709* | *4* | *04-19-1996* | | | | | | *4* | *4 Common* |
| **594** | Account: 183-898 | | | | | | | | | | |
| | Ruth Wilson | | | | | | | | | | |
| | 6221 Sostwind   Huntington Beach,CA 92647 | | | | | | | | | | |
| *Common* | *388-563* | *5289* | *80* | *06-10-1980* | | | | | | *80* | *80 Common* |
| **595** | Account: 183-900 | | | | | | | | | | |
| | Gilbert Windheim | | | | | | | | | | |
| | 3 Washington Swuare   Larchmont,NY 10538 | | | | | | | | | | |
| *Common* | *388-565* | *8097* | *4,000* | *06-18-1999* | | *Rule 144* | | | | | |
| *Common* | *388-566* | *8128* | *5,000* | *10-22-1999* | | *Rule 144* | | | *9,000* | | *9,000 Common* |
| **596** | Account: 183-901 | | | | | | | | | | |
| | Gilbert A Windheim | | | | | | | | | | |
| | #3 Washington Square   Larchmont,NY 10538 | | | | | | | | | | |
| *Common* | *388-567* | *7913* | *10,000* | *08-28-1997* | | *Rule 144* | | | *10,000* | | *10,000 Common* |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | Account: 183-902<br>R H Wininges<br>Common | 388-568 | 1169 | 50 | 04-04-1973 | | | | | | 50 | 50 Common |
| 598 | Account: 183-903<br>Richard F Winkelman & Arlene Winkelman JTWRS<br>Common | 388-569 | 6423 | 30 | 01-26-1990 | | | | | | 30 | 30 Common |
| 599 | Account: 183-904<br>Olga Winter<br>203 Clinton Avenue   Staten Island,NY 10301<br>Common | 388-570 | 6015 | 250 | 04-28-1982 | | | | | | 250 | 250 Common |
| 600 | Account: 183-906<br>Margaret Winward & Bryan Winward JT TEN<br>1275 N Westside Hwy   Dayton,ID 83232-5144<br>Common | 388-572 | 8657 | 50 | 07-30-2002 | | | | | | 50 | 50 Common |
| 601 | Account: 183-905<br>Christopher M Winward<br>Box 84   Farson,WY 82932-5144<br>Common | 388-571 | 8802 | 350 | 09-23-2003 | | | | | | 350 | 350 Common |
| 602 | Account: 183-907<br>George L Wiszniewski<br>Common | 388-573 | 7957 | 21 | 12-15-1997 | | | | | | 21 | 21 Common |
| 603 | Account: 183-908<br>J. Russell Wong<br>Common<br>Common | 388-574<br>388-575 | 7098<br>7117 | 30<br>30 | 10-18-1993<br>12-13-1993 | | | | | | 60 | 60 Common |
| 604 | Account: 183-909<br>Douglas S Wood<br>410 Bloomfield Ave   Bloomfield,NJ 07003<br>Common | 388-576 | 4809 | 10 | 03-10-1980 | | | | | | 10 | 10 Common |
| 605 | Account: 183-910<br>Lorraine H.  Wood<br>2758 Loredell Drive   Salt Lake City,UT 84117<br>Common | 388-577 | 8474 | 500 | 10-08-2001 | | Rule 144 | | | 500 | | 500 Common |
| 606 | Account: 183-911<br>Richard C.  Wood<br>2758 Loredell Drive   Salt Lake City,UT 84117<br>Common | 388-578 | 8473 | 500 | 10-08-2001 | | Rule 144 | | | 500 | | 500 Common |
| 607 | Account: 183-912<br>Olive M Woodward & Velma Feragen Woodward<br>2 REGAL ST APT 4   SALT LAKE CTY,UT 84107-3785<br>Common<br>Common<br>Common | 388-579<br>388-580<br>388-581 | 6429<br>6432<br>6466 | 100<br>220<br>40 | 04-11-1990<br>01-30-1991<br>04-24-1992 | | | | | | 360 | 360 Common |
| 608 | Account: 183-913<br>Barbara Wooley<br>Common | 388-582 | 7708 | 4 | 04-19-1996 | | | | | | 4 | 4 Common |

Transfer Online, Inc
Unico Incorporated

Shareholder List
11-19-2007

| | Security | Cert. ID | Certificate | Shares | Issued | Cancelled | Restricted | Stop | Stop Date | Total Restricted | Total Non-Rest. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | Account: 183-914<br>Maxine R Worthen<br>825 Three Fountains Circle #8   Murray,UT 84107 | | | | | | | | | | | |
| | *Common* | *388-583* | *7380* | *100* | *04-27-1995* | | | | | | *100* | *100 Common* |
| 610 | Account: 183-915<br>Thomas D Worthen<br>1412 S. 40th Street   Tacoma,WA 98418 | | | | | | | | | | | |
| | *Common* | *388-584* | *7291* | *1,000* | *12-19-1994* | | *Rule 144* | | | *1,000* | | *1,000 Common* |
| 611 | Account: 183-916<br>Thomas D Worthen & Mary Worthen JT TEN<br>1412 S. 40th Street   Tacoma,WA 98418-2506 | | | | | | | | | | | |
| | *Common* | *388-585* | *6327* | *300* | *05-21-1986* | | *Rule 144* | | | *300* | | *300 Common* |
| 612 | Account: 168-441<br>Yanzu Inc.<br>% Compass Capital Group 40 Wall Street - 26th Floor   New York,NY 10005 | | | | | | | | | | | |
| | *Common* | *511-199* | *BAL-169* | *20,000* | *03-24-2006* | | | | | | *20,000* | *20,000 Common* |
| 613 | Account: 236-622   Type: Individual<br>Ming Y Yee   TIN:<br>5 Cedar Dr   Luray,VA 22835-9731 | | | | | | | | | | | |
| | *Common* | *518-066* | *9060* | *679* | *05-23-2006* | | | | | | *679* | *679 Common* |
| 614 | Account: 236-621   Type: Individual<br>David H Yount   TIN: 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<br>423 Beall Ave   Luray,VA 22835-4224 | | | | | | | | | | | |
| | *Common* | *518-065* | *9059* | *400* | *05-23-2006* | | | | | | *400* | *400 Common* |
| 615 | Account: 183-917<br>Gilbert Zalc & Lois Zalc | | | | | | | | | | | |
| | *Common* | *388-586* | *3111* | *4* | *10-29-1976* | | | | | | *4* | *4 Common* |
| 616 | Account: 183-918<br>George Zimmerman<br>2313 Edith St   El Cerrito,CA 94530 | | | | | | | | | | | |
| | *Common* | *388-587* | *4591* | *10* | *12-13-1979* | | | | | | | |
| | *Common* | *388-588* | *4592* | *40* | *12-13-1979* | | | | | | *50* | *50 Common* |
| 617 | Account: 183-919<br>Glen Zinn | | | | | | | | | | | |
| | *Common* | *388-589* | *8344* | *75* | *10-10-2000* | | *Rule 144* | | | *75* | | *75 Common* |
| 618 | Account: 183-920<br>George Zourick & Claudia Zourick<br>7 Lowell Ct   Teaneck,NJ 07666-6486 | | | | | | | | | | | |
| | *Common* | *388-590* | *4806* | *8* | *03-10-1980* | | | | | | *8* | *8 Common* |
| 619 | Account: 183-921<br>Peter W Zourick &<br>2 A Carteret Lane   Whiting,NJ 08759 | | | | | | | | | | | |
| | *Common* | *388-591* | *4807* | *3* | *03-10-1980* | | | | | | *3* | *3 Common* |

# Unico Incorporated

8880 Rio San Diego Dr., 8th Floor
San Diego,CA 92108
P  619.209.6124
F  619.209.6125

## Shareholder List

Cutoff Date: 11-19-2007

Include Good Addresses & Bad Addresses
Outstanding Stock Only
Common Stock Only
Printed in Name Order

| Security | Shareholders | Issued | Outstanding | Non-Restricted | Restricted | Authorized |
|----------|--------------|--------|-------------|----------------|-----------|------------|
| COMMON | 619 | 4,800,670,746 | 4,800,670,736 | 4,796,636,550 | 4,034,196 | 5,000,000,000 |

Transfer Online, Inc
317 SW Alder Street, 2nd Floor
Portland,OR 97204
PHONE: 503.227.2950 . FAX:503.227.6874
info@transferOnline.com . www.transferOnline.com

Certified By:_____  Date:_____